**B1 (Official Form 1) (4/10)**

| United States Bankruptcy Court<br>Eastern District of Kentucky | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>North Bend Biofuels, LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>None | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):   EIN: 20-8295703 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State)<br>1611 Distribution Dr.<br>Burlington, KY                    ZIPCODE 41005 | Street Address of Joint Debtor (No. and Street, City, and State)                    ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>Boone | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                    ZIPCODE | Mailing Address of Joint Debtor (if different from street address):                    ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                    ZIPCODE | |

**Type of Debtor**
(Form of Organization)
(Check one box)
- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other
  Manufacturing & Processing

**Tax-Exempt Entity**
(Check box, if applicable)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. §101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts

**Filing Fee** (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only)  Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- [x] Debtor is a small business as defined in 11 U.S.C. § 101(51D)
- [ ] Debtor is not a small business as defined in 11 U.S.C. § 101(51D)

Check if:
- [x] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/1/13 and every three years thereafter*).

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes, in accordance with  11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1000-5000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **North Bend Biofuels, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: **N.A.** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor: **Michael and Alicia Kemp** | Case Number: **10-22676** | Date Filed: **10/1/10** |
| District: **Eastern District of Kentucky** | Relationship: **Michael: 75% shareholder** | Judge: **Wise** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)　　　　　　Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United Sates in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable non bankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| B1 (Official Form 1) (4/10) | Page 3 |
|---|---|

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> North Bend Biofuels, LLC |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

</td>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by § 1515 of title 11 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   (Date)

</td>
</tr>
</table>

| **Signature of Attorney\*** | **Signature of Non-Attorney Petition Preparer** |
|---|---|

<table>
<tr>
<td>

X   /s/ Steven L. Schiller
_____
   Signature of Attorney for Debtor(s)

STEVEN L. SCHILLER 61897
   Printed Name of Attorney for Debtor(s)

_____
   Firm Name

4 W. 4th St., #200
   Address

Newport, KY 41071
_____

859-261-6811
   Telephone Number

9/30/2010
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td>

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, 2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. § 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

_____

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

</td>
</tr>
</table>

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Michael D. Kemp
_____
   Signature of Authorized Individual

MICHAEL D. KEMP
   Printed Name of Authorized Individual

President
   Title of Authorized Individual

9/30/2010
   Date

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

B7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of Kentucky

In Re  North Bend Biofuels, LLC

Case No. _____
(if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2010 | (201,848.69) | Business operations |
| 2009 | (104,631.20) | Business operations |
| 2008 | 55,270.26 | Business operations |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**2.    Income other than from employment or operation of business**

None

☒          State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

---

None

☒     **3.  Payments to creditors**

   *Complete a. or b., as appropriate, and c.*

   *a. Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None

☐     *b. Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*)  any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative   repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached 1-yr transaction list | see list | see list | see schedules |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

None

☐ *c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Spot Leasing, LLC 1916 Whetherstone Ridge Hebron KY 41048 Relationship: close held; part owner: Michael Kemp | see list | see list | 6,000.00 |
| Michael Kemp 1916 Whetherstone Ridge Hebron, KY 41048 Relationship: shareholder | see list | see list | 0.00 |
| Josh Kemp 1916 Whetherstone Ridge Hebron, KY 41048 Relationship: child of Michael Kemp | see list | see list | 0 |
| Dana Kemp 1916 Whetherstone Ridge Hebron, KY 41048 Relationship: child of Michael Kemp | see list | see list | 0.00 |
| Paul Kemp 1916 Whetherstone Ridge Hebron, KY 41048 Relationship: child of Michael Kemp | see list | see list | 0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐ a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| SSC vs. North Bend Biofuels LLC et al 09-0990-WOB | Civil suit | U. S. District Ct. E. D. KY Covington KY | pending |

None  b.     Describe all property that has been attached, garnished or seized under any legal or equitable process
☒      within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter
       12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint
       petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 5.   Repossessions, foreclosures and returns

None        List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a
☒      deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement
       of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning
       property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
       joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6.   Assignments and Receiverships

None  a.     Describe any assignment of property for the benefit of creditors made within 120 days immediately
☒      preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include
       any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
       and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None  b.     List all property which has been in the hands of a custodian, receiver, or court-appointed official within
☒      one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or
       chapter 13 must include information concerning property of either or both spouses whether or not a joint petition
       is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**7.  Gifts**

None

☐          List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Covington Catholic High School Covington, KY | none | 3/31/10 | $720 |

**8.  Losses**

None

☒          List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.  Payments related to debt counseling or bankruptcy**

None

☐          List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Steven L. Schiller Attorney at Law 4 W. Fourth St. #200 Newport, KY 41071 | 9/10 Payor: Michael and Alicia Kemp | $19,400 for court costs and atty fee retainer |

**10. Other transfers**

None
☒

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

b.    List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None
☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.    Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.    Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None  ☒
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.   (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None  ☒
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None  ☒
If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16.  Spouses and Former Spouses**

None  ☒
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NAME |
|---|

**17.  Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  ☒
a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18. Nature, location and name of business**

None
☒

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, record and financial statements**

None

☐

a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Bertke & Sparks<br>2617 Legends Way<br>Ft. Mitchell KY 41017 | 1992 to present |

None

☒

b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None

☒

c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None

☐

d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Bank of Kentucky | semi - annually |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**20.  Inventories**

None  a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the
☒      taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None  b.    List the name and address of the person having possession of the records of each of the two inventories
☒      reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21. Current Partners, Officers, Directors and Shareholders**

None  a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
☐      directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael Luarde 3030 Lake Avenue Suite 19 Fort Wayne, IN 46805 | shareholder | 25% |
| Michael Kemp 1916 Whetherstone Ridge Hebron, KY 41048 | shareholder, president | 75% |

**22.  Former partners, officers, directors and shareholders**

None  a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year
☒      immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b.      If the debtor is a corporation, list all officers, or directors whose relationship with the corporation
⊠     terminated within one year immediately preceding the commencement of this case.

|  NAME AND ADDRESS  |  TITLE  |  DATE OF TERMINATION  |
| --- | --- | --- |

### 23.  Withdrawals from a partnership or distribution by a corporation

None        If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an
⊠     insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other
      perquisite during one year immediately preceding the commencement of this case.

|  NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR  |  DATE AND PURPOSE OF WITHDRAWAL  |  AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY  |
| --- | --- | --- |

### 24.  Tax Consolidation Group

None        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent
⊠     corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
      within the six-year period immediately preceding the commencement of the case.

|  NAME OF PARENT CORPORATION  |  TAXPAYER IDENTIFICATION NUMBER (EIN)  |
| --- | --- |

### 25.  Pension Funds

None        If the debtor is not an individual, list the name and federal taxpayer identification number of any pension
⊠     fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year
      period immediately preceding the commencement of the case.

|  NAME OF PENSION FUND  |  TAXPAYER IDENTIFICATION NUMBER (EIN)  |
| --- | --- |

*     *     *     *     *     *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  _9/30/2010_____        Signature   /s/ Michael D. Kemp
                                                      _____
                                                      MICHAEL D. KEMP,
                                                      President
                                                      _____
                                                      Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_0_  continuation sheets attached

***Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571***

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

Address

X_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.***

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 16 of 57
North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 09/30/2009 | dc09/30/09 | Marathon | | √ | Product | -40.02 |
| 09/30/2009 | dc09/30/09 | Bank of Kentucky | | √ | Bank of KY LOC | -0.80 |
| 10/01/2009 | dc10/1/09 | Sky Line | | √ | Meals | -18.73 |
| 10/02/2009 | | | Deposit | √ | Undeposited Funds | 16,722.60 |
| 10/02/2009 | 2226 | The J. M. Smucker Company | VOID: | √ | Accounts Payable | 0.00 |
| 10/02/2009 | 2227 | The J. M. Smucker Company | | √ | Accounts Payable | -16,338.38 |
| 10/04/2009 | dc10/4/09 | Rons Food Mart | | √ | Product | -47.87 |
| 10/05/2009 | dc10/5/09 | F D Lawrence Electric Co | bushings plugs seals wires | √ | plant supplies | -218.56 |
| 10/05/2009 | dc10/5/09 | Sky Line | | √ | Meals | -11.74 |
| 10/06/2009 | dc10/6/09 | Superior Imports | | √ | plant supplies | -69.50 |
| 10/06/2009 | dc10/6/09 | F D Lawrence Electric Co | Conduit lug | √ | plant supplies | -56.40 |
| 10/06/2009 | dc10/6/09 | F D Lawrence Electric Co | LIGHT Led | √ | plant supplies | -51.33 |
| 10/06/2009 | dc10/6/09 | F D Lawrence Electric Co | | √ | plant supplies | -60.40 |
| 10/06/2009 | 2228 | Jennifer McClain | | √ | Accounts Payable | -49.53 |
| 10/06/2009 | | | Deposit | √ | Undeposited Funds | 4,543.02 |
| 10/06/2009 | dft10/6/09 | F D Lawrence Electric Co | slug returned | √ | plant supplies | 56.40 |
| 10/07/2009 | dc10/7/09 | F D Lawrence Electric Co | lugs | √ | plant supplies | -15.58 |
| 10/07/2009 | dc10/7/09 | Mayas | | √ | Meals | -13.97 |
| 10/08/2009 | | | Deposit | √ | Undeposited Funds | 17,920.80 |
| 10/08/2009 | 2229 | Certified Electrical Services LLC | Invoice # 1372 | √ | Building Repairs | -2,293.21 |
| 10/08/2009 | dc10/8/09 | F D Lawrence Electric Co | | √ | plant supplies | -22.05 |
| 10/08/2009 | dc10/8/09 | Winstel Controls Inc | Relief valves | √ | plant supplies | -134.84 |
| 10/08/2009 | dc10/8/09 | Lowe's | | √ | plant supplies | -150.51 |
| 10/08/2009 | dc10/8/09 | Guru India | | √ | Meals | -21.00 |
| 10/08/2009 | dc10/08/09 | United Dairy Farmers | | √ | Meals | -11.16 |
| 10/09/2009 | 10/9/09 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,968.54 |
| 10/09/2009 | 2230 | Jack Kitts | Payroll ending October 2, 2009 | √ | Contract Labor | -1,293.75 |
| 10/09/2009 | 2231 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -121.76 |
| 10/09/2009 | 2232 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 10/09/2009 | 2233 | duke energy | | √ | Accounts Payable | -1,111.09 |
| 10/09/2009 | 2234 | Total Care Computer Consulting, LLC | | √ | Accounts Payable | -562.50 |
| 10/09/2009 | dft10/9/09 | Cincinnati Bell | | √ | Accounts Payable | -346.60 |
| 10/09/2009 | 2235 | verizon wireless | | √ | Accounts Payable | -413.09 |
| 10/09/2009 | 2236 | Brinkman Oil Co. | | √ | Accounts Payable | -7,007.00 |
| 10/09/2009 | 2237 | The J. M. Smucker Company | VOID: 31904 | √ | Accounts Payable | 0.00 |
| 10/09/2009 | 2238 | Cintas | | √ | Accounts Payable | -392.17 |
| 10/09/2009 | 2239 | Jennifer McClain | | √ | Accounts Payable | -8.79 |
| 10/09/2009 | 2240 | The J. M. Smucker Company | 31904/Misc0713 | √ | Accounts Payable | -7,461.96 |
| 10/09/2009 | 2241 | Heartland Biofuels | 31925/100051 | √ | Accounts Payable | -21,545.00 |
| 10/09/2009 | dc10/09/09 | Kroger | | √ | Meals | -7.82 |
| 10/09/2009 | dc10/9/09 | United Dairy Farmers | | √ | plant supplies | -3.91 |
| 10/09/2009 | 2242 | Priscilla Kay Purdy | Payroll ending 10/3/09 | √ | Contract Labor | -162.75 |
| 10/10/2009 | dc10/10/09 | United Dairy Farmers | | √ | Product | -62.21 |
| 10/10/2009 | dc10/10/09 | United Dairy Farmers | | √ | Product | -30.89 |
| 10/10/2009 | dc10/10/09 | Terry's Turf | | √ | Meals | -80.25 |
| 10/10/2009 | dc10/10/09 | Buffalo Trace | | √ | Entertainment | -49.28 |
| 10/12/2009 | dc10/12/09 | Miyoshi | | √ | Meals | -19.08 |
| 10/12/2009 | dc10/12/09 | Tractor Supply Company TSC | | √ | plant supplies | -12.18 |
| 10/12/2009 | dc10/12/09 | Truck and Trailer Supply | | √ | Equipment Repairs | -292.93 |
| 10/12/2009 | dft10/12/09 | Road Ranger | | √ | Product | -10.11 |
| 10/13/2009 | dft10/13/09 | CIT Technology Fin. Serv. INC | | √ | Accounts Payable | -1,537.64 |
| 10/13/2009 | dft10/13/09 | CIT Technology Fin. Serv. INC | draft fee | √ | Bank Service Charges | -8.75 |
| 10/13/2009 | dc10/13/09 | Double Decker | | √ | Meals | -6.34 |
| 10/14/2009 | dc10/14/09 | Pep Boys auto | | √ | plant supplies | -6.88 |
| 10/14/2009 | dc10/14/09 | Ferguson's | | √ | plant supplies | -664.72 |
| 10/14/2009 | dc10/14/09 | USPS | tax returns | √ | Postage and Delivery | -1.76 |
| 10/14/2009 | dc10/14/09 | Olive Garden | | √ | Meals | -14.73 |
| 10/14/2009 | DEPOSIT | Spot Leasing, LLC | #2 Pmt BDPX 3/3/07 | √ | Equipment | 24,000.00 |
| 10/14/2009 | dc10/14/09 | Exxon Express | | √ | Product | -26.24 |
| 10/15/2009 | dc10/15/09 | Speedway | pressure washer supplies | √ | plant supplies | -32.73 |
| 10/15/2009 | dc10/15/09 | Ferguson's | | √ | plant supplies | -23.46 |
| 10/15/2009 | dc10/15/09 | Subway Sandwiches | | √ | Meals | -10.26 |
| 10/15/2009 | dc10/15/09 | USPS | | √ | Postage and Delivery | -6.72 |
| 10/16/2009 | dc10/16/09 | F D Lawrence Electric Co | | √ | plant supplies | -84.48 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document      Page 17 of 57
North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 10/16/2009 | dc10/16/09 | Harbor Freight | | √ | plant supplies | -247.09 |
| 10/17/2009 | dc10/17/09 | Art's Rental Equipment & Supply | | √ | plant supplies | -166.10 |
| 10/17/2009 | dc10/17/09 | Sky Line | | √ | Meals | -25.89 |
| 10/17/2009 | dc10/17/09 | Harbor Freight | | √ | plant supplies | -30.70 |
| 10/19/2009 | dc10/19/09 | Grainger | regulator for boiler | √ | plant supplies | -43.35 |
| 10/19/2009 | dc10/16/09 | Terry's Turf | Books Instructional | √ | Meals | -84.50 |
| 10/19/2009 | dc10/19/09 | First Watch | Follett Supplies | √ | Meals | -48.61 |
| 10/19/2009 | dc10/19/09 | Grainger | Cxld regulator - won;t work | √ | plant supplies | 43.35 |
| 10/19/2009 | 2243 | Precision Petroleum Labs | | √ | Accounts Payable | -1,485.00 |
| 10/19/2009 | dft10/19/09 | Home Depot | | √ | plant supplies | -4.10 |
| 10/20/2009 | 2245 | Key Equipment finance | | √ | Accounts Payable | -1,161.26 |
| 10/20/2009 | 2244 | AFCO | | √ | Accounts Payable | -2,960.28 |
| 10/20/2009 | 2246 | Bank of Kentucky | 06170218 3506-5 | √ | Loan Interest | -296.43 |
| 10/20/2009 | 2247 | RA Mueller | | √ | Accounts Payable | -2,503.27 |
| 10/20/2009 | DEPOSIT | Spot Leasing, LLC | 3/3/07 BDX $9000   9/23/08 Redstone $1000 | √ | Equipment | 10,000.00 |
| 10/20/2009 | | | Deposit | √ | plant supplies | 29.30 |
| 10/22/2009 | 2258 | Michael A. Helmig -- Boone County Sheriff | 047406 00 | √ | Property | -2,469.27 |
| 10/22/2009 | 2259 | Priscilla Kay Purdy | | √ | Contract Labor | -94.50 |
| 10/22/2009 | DC10/22/09 | Grainger | water pressure regulator, 1/4in, Brass | √ | plant supplies | -46.10 |
| 10/23/2009 | dft10/23/09 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,891.58 |
| 10/23/2009 | 2248 | ADT Security Systems, Inc. | | √ | Accounts Payable | -376.98 |
| 10/23/2009 | 2249 | Bavarian | | √ | Accounts Payable | -74.90 |
| 10/23/2009 | 2250 | Cintas | | √ | Accounts Payable | -388.69 |
| 10/23/2009 | 2251 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 10/23/2009 | 2252 | Fastenal | | √ | Accounts Payable | -624.29 |
| 10/23/2009 | 2253 | R & D Transport INC. | | √ | Accounts Payable | -4,806.59 |
| 10/23/2009 | 2255 | R & M Welding Products Inc | | √ | Accounts Payable | -598.96 |
| 10/23/2009 | 2256 | Worldwide Express | | √ | Accounts Payable | -28.68 |
| 10/23/2009 | 2260 | Jack Kitts | Payroll ending 10/17/09 | √ | Contract Labor | -1,237.50 |
| 10/23/2009 | | | Deposit | √ | Undeposited Funds | 15,023.39 |
| 10/23/2009 | DC10/23/09 | Art's Rental Equipment & Supply | Propane tank | √ | plant supplies | -28.62 |
| 10/23/2009 | dc10/23/09 | USPS | | √ | Postage and Delivery | -46.07 |
| 10/23/2009 | dc10/23/09 | Remke Markets | | √ | Meals | -3.37 |
| 10/23/2009 | dc10/23/09 | Rons Food Mart | | √ | Product | -49.66 |
| 10/27/2009 | dc10/27/09 | Kroger | | √ | Product | -5.62 |
| 10/28/2009 | DEPOSIT | E-BioFuels LLC | Ebio Wire advance 31971 31972 | √ | Sales | 33,294.80 |
| 10/28/2009 | DEPOSIT | E-BioFuels LLC | Ebio wire advance 31971 31972 | √ | Sales | -15.00 |
| 10/28/2009 | dc10/28 | Miyoshi | | √ | Meals | -25.20 |
| 10/29/2009 | DEPOSIT | E-BioFuels | Wire back due to offspec | √ | -SPLIT- | -33,294.80 |
| 10/29/2009 | DEPOSIT | E-BioFuels | wire fee | √ | NBB Checking | -20.00 |
| 10/29/2009 | dc10/29/09 | Home Depot | | √ | plant supplies | -48.65 |
| 10/30/2009 | 2261 | Concept Machine & Design Inc | | √ | Accounts Payable | -638.28 |
| 10/30/2009 | 2262 | Dept. of the United States Treasury | Form 720 20-8295703 3rd Qtr | √ | Federal | -15.04 |
| 10/30/2009 | 2263 | Brinkman Oil Co. | | √ | Accounts Payable | -13,477.75 |
| 10/30/2009 | dft10/30/09 | Bank of Kentucky | | √ | Bank Service Charges | -1.77 |
| 10/30/2009 | dc10/30/09 | McDonalds | | √ | Meals | -12.39 |
| 11/01/2009 | dc11/1 | Ace Hardware | tubing etc | √ | plant supplies | -27.84 |
| 11/01/2009 | dc11/1/09 | Lowe's | copper tubing | √ | plant supplies | -32.04 |
| 11/02/2009 | | | Deposit | √ | Undeposited Funds | 33,292.90 |
| 11/02/2009 | 2265 | The J. M. Smucker Company | 31918 MISC0722 | √ | Accounts Payable | -8,335.69 |
| 11/02/2009 | 2266 | AFCO | | √ | Accounts Payable | -2,819.31 |
| 11/02/2009 | 2267 | Certified Electrical Services LLC | | √ | Accounts Payable | -1,418.03 |
| 11/02/2009 | 2268 | duke energy | | √ | Accounts Payable | -1,054.85 |
| 11/02/2009 | 2269 | Fastenal | | √ | Accounts Payable | -132.11 |
| 11/02/2009 | 2270 | Hosea Worldwide | plant supplies - bar grating and beams | √ | Accounts Payable | -1,250.80 |
| 11/02/2009 | 2271 | National Biodiesel Board | | √ | Accounts Payable | -2,500.00 |
| 11/02/2009 | 2272 | Precision Petroleum Labs | | √ | Accounts Payable | -100.00 |
| 11/02/2009 | 2273 | R & D Transport INC. | | √ | Accounts Payable | -5,268.70 |
| 11/02/2009 | 2274 | R & M Welding Products Inc | | √ | Accounts Payable | -31.15 |
| 11/02/2009 | 2275 | RA Mueller | | √ | Accounts Payable | -2,494.74 |
| 11/02/2009 | 2276 | schiff-Kreidler-Shell | | √ | Accounts Payable | -1,015.00 |
| 11/02/2009 | 2277 | Separator Spares Intl. LLC | | √ | Accounts Payable | -48.70 |
| 11/02/2009 | 2278 | The J. M. Smucker Company | 31919 | √ | Accounts Payable | -7,643.77 |
| 11/02/2009 | 2279 | verizon wireless | | √ | Accounts Payable | -414.09 |
| 11/02/2009 | 2280 | Worldwide Express | | √ | Accounts Payable | -231.18 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 18 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 11/02/2009 | | | Deposit | √ | Undeposited Funds | 13,129.84 |
| 11/02/2009 | | | Deposit | √ | Undeposited Funds | 32,294.19 |
| 11/02/2009 | 2264 | Organic Technologies Inc. | | √ | Accounts Payable | -22,907.92 |
| 11/02/2009 | dft11/02/09 | Bank of Kentucky | | √ | Bank Service Charges | -15.00 |
| 11/02/2009 | dc11/2/09 | Miyoshi | | √ | Meals | -74.28 |
| 11/04/2009 | 2281 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,137.10 |
| 11/04/2009 | dc11/4/09 | United Dairy Farmers | | √ | Product | -12.83 |
| 11/05/2009 | | | Deposit | √ | Undeposited Funds | 2,925.00 |
| 11/05/2009 | DC11/5/09 | KOI | Plant supplies- Gasket Material | √ | plant supplies | -8.07 |
| 11/06/2009 | 2282 | Jack Kitts | Payroll ending 10/25/09 | √ | Contract Labor | -1,361.25 |
| 11/06/2009 | dft11/6/09 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,895.08 |
| 11/06/2009 | dc11/6/09 | Subway Sandwiches | | √ | Meals | -10.60 |
| 11/06/2009 | 2283 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,934.50 |
| 11/06/2009 | dc11/06/09 | United Dairy Farmers | | √ | plant supplies | -46.41 |
| 11/06/2009 | dc11/06/09 | Briarwood | | √ | Meals | -32.64 |
| 11/06/2009 | dc11/6/09 | Reality Tuesdays | | √ | Meals | -7.40 |
| 11/07/2009 | dc11/7/09 | Ferguson's | SS DP Cup BSKT STRN and 1-1 2x8 Sink TLPC W | √ | plant supplies | -12.04 |
| 11/07/2009 | dc11/07/09 | Harbor Freight | | √ | plant supplies | -10.59 |
| 11/07/2009 | dc11/07/09 | McDonalds | | √ | Meals | -8.16 |
| 11/08/2009 | dc11/8/09 | El Mariachi Mexican Rest | | √ | Meals | -74.82 |
| 11/09/2009 | dft11/9/09 | Fiat Lux, LLC | | √ | Accounts Payable | -1,039.98 |
| 11/09/2009 | | Cincinnati Bell | | √ | Accounts Payable | -346.48 |
| 11/09/2009 | dc11/09/09 | Rons Food Mart | | √ | Product | -27.35 |
| 11/09/2009 | dc11/09/09 | United Dairy Farmers | | √ | plant supplies | -43.06 |
| 11/09/2009 | dc11/9/09 | Subway Sandwiches | | √ | Meals | -16.83 |
| 11/09/2009 | dc11/09/09 | Wendys | | √ | Meals | -4.20 |
| 11/10/2009 | | | Deposit | √ | Undeposited Funds | 3,150.00 |
| 11/10/2009 | DC11/10/09 | Winstel Controls Inc | 1/8 IN Waste Oil Pressure Regulator | √ | plant supplies | -107.75 |
| 11/10/2009 | dc11/10/09 | Miyoshi | | √ | Meals | -22.61 |
| 11/10/2009 | dc11/10/09 | Pub | | √ | Meals | -52.15 |
| 11/11/2009 | dc11/11/09 | McDonalds | | √ | Meals | -13.62 |
| 11/11/2009 | dc11/11/09 | Reality Tuesdays | | √ | Meals | -9.68 |
| 11/11/2009 | dc11/11/09 | Advanced Auto Parts | | √ | Meals | -41.31 |
| 11/12/2009 | dc11/12/09 | Cracker Barrel | | √ | Meals | -24.90 |
| 11/12/2009 | dc11/12/09 | Moe's | | √ | Meals | -19.48 |
| 11/13/2009 | | | Deposit | √ | Undeposited Funds | 15,946.62 |
| 11/13/2009 | 2284 | Jennifer McClain | | √ | Accounts Payable | -84.48 |
| 11/13/2009 | 2285 | Organic Technologies Inc. | | √ | Accounts Payable | -24,507.09 |
| 11/13/2009 | DC11/13/09 | Florence Hardware | gas connector and galv bushing | √ | plant supplies | -22.08 |
| 11/13/2009 | dc11/13/09 | United Dairy Farmers | | √ | plant supplies | -45.27 |
| 11/14/2009 | dc11/14/09 | Buffalo Trace | | √ | Entertainment | -50.88 |
| 11/16/2009 | | | Deposit | √ | Undeposited Funds | 15,994.50 |
| 11/16/2009 | | | Deposit | √ | Undeposited Funds | 16,666.10 |
| 11/16/2009 | 2286 | Hemmer Pangburn DeFrank PLLC | | √ | Accounts Payable | -5,314.67 |
| 11/16/2009 | 2288 | Remke Markets | | √ | Accounts Payable | -873.60 |
| 11/16/2009 | 2287 | SimplexGrinnell | | √ | Accounts Payable | -263.98 |
| 11/16/2009 | dc11/16/09 | Grainger | gauge | √ | plant supplies | -25.20 |
| 11/16/2009 | dc11/16/09 | Miyoshi | | √ | Meals | -23.41 |
| 11/17/2009 | 2289 | Mike Cogswell | 150 gallons WVO | √ | Product | -112.50 |
| 11/17/2009 | 2290 | Priscilla Kay Purdy | Payroll ending 10/31/09 | √ | Contract Labor | -204.75 |
| 11/17/2009 | dc11/17/09 | Panera Bread | | √ | Meals | -7.92 |
| 11/17/2009 | dc11/17/09 | Whiskey's | | √ | Meals | -21.86 |
| 11/18/2009 | 2291 | Interstate Company of North America LLC | | √ | Accounts Payable | -5,642.63 |
| 11/18/2009 | 2292 | Good Oil Boys | 2300G at 7.50lb/g at $.17/lb PO 32005 | √ | Product | -2,932.50 |
| 11/18/2009 | dc11/18/09 | Starbucks | | √ | Meals | -10.64 |
| 11/18/2009 | dc11/18/09 | McDonalds | | √ | Travel | -12.61 |
| 11/18/2009 | | | Deposit | √ | Undeposited Funds | 15,143.96 |
| 11/18/2009 | DC11/18/09 | Cork N Bottle | | √ | Entertainment | -78.92 |
| 11/18/2009 | dc11/18/09 | Proverb's | | √ | Meals | -5.20 |
| 11/18/2009 | dc11/18/09 | Speedway | | √ | Travel & Ent | -2.10 |
| 11/19/2009 | 2293 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -3,363.96 |
| 11/19/2009 | dc11/19/09 | Florence Hardware | | √ | plant supplies | -7.49 |
| 11/19/2009 | 2294 | Bank of Kentucky | 061702183506-5 | √ | Loan Interest | -306.32 |
| 11/19/2009 | dc11/19/09 | Kroger | | √ | Meals | -4.99 |
| 11/19/2009 | dc11/19/09 | Subway Sandwiches | | √ | Meals | -14.84 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 19 of 57
North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 11/19/2009 | DC11/19/09 | Kroger | | √ | Meals | -49.14 |
| 11/19/2009 | dc11/19/09 | Kroger | | √ | Meals | -5.51 |
| 11/20/2009 | Dft11/20/09 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -2,916.07 |
| 11/20/2009 | 2295 | Jack Kitts | | √ | Contract Labor | -1,248.75 |
| 11/20/2009 | 2296 | Interstate Company of North America LLC | | √ | Accounts Payable | -4,392.04 |
| 11/20/2009 | 2297 | Organic Technologies Inc. | | √ | Accounts Payable | -24,011.91 |
| 11/20/2009 | dc11/20/09 | Reality Tuesdays | | √ | Meals | -5.87 |
| 11/21/2009 | dc11/21/09 | Kroger | | √ | Meals | -4.82 |
| 11/21/2009 | dc11/21/09 | Cork N Bottle | | √ | Entertainment | -4.23 |
| 11/21/2009 | dc11/21/10 | Cork N Bottle | | √ | Entertainment | -162.36 |
| 11/21/2009 | dc11/21/09 | Kroger | | √ | Meals | -4.91 |
| 11/23/2009 | 2298 | Dept. of the United States Treasury | 20 8295703 Notice #CP162 | √ | Federal | -180.00 |
| 11/23/2009 | dc11/23/09 | Superior Imports | | √ | plant supplies | -69.50 |
| 11/23/2009 | dc11/30/09 | Speedway | | √ | Product | -37.91 |
| 11/24/2009 | dft11/24/09 | Florence Hardware | | √ | plant supplies | -9.14 |
| 11/24/2009 | dc11/24/09 | Road Ranger | | √ | Product | -33.44 |
| 11/24/2009 | dc11/24/09 | WKU | | √ | Office Supplies | -26.32 |
| 11/25/2009 | | | Deposit | √ | Undeposited Funds | 19,209.50 |
| 11/25/2009 | | | Deposit | √ | Undeposited Funds | 31,970.57 |
| 11/27/2009 | dc11/27/09 | Starbucks | | √ | Meals | -4.21 |
| 11/27/2009 | dc11/27/09 | Speedway | | √ | Product | -5.34 |
| 11/27/2009 | dc11/27/10 | Speedway | | √ | Product | -38.28 |
| 11/27/2009 | dc11/27/09 | Qdoba | | √ | Meals | -39.31 |
| 11/28/2009 | dc11/28/09 | Florence Hardware | | √ | plant supplies | -44.57 |
| 11/29/2009 | dc11/29/09 | Buca di Beppo | | √ | Entertainment | -139.87 |
| 11/30/2009 | 2302 | ADT Security Systems, Inc. | | √ | Accounts Payable | -188.49 |
| 11/30/2009 | 2303 | Bavarian | | √ | Accounts Payable | -74.90 |
| 11/30/2009 | 2305 | CIT Technology Fin. Serv. INC | | √ | Accounts Payable | -384.41 |
| 11/30/2009 | 2306 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 11/30/2009 | 2307 | duke energy | | √ | Accounts Payable | -1,014.28 |
| 11/30/2009 | 2308 | Precision Petroleum Labs | | √ | Accounts Payable | -120.00 |
| 11/30/2009 | 2300 | Brinkman Oil Co. | | √ | Accounts Payable | -8,123.50 |
| 11/30/2009 | 2299 | schiff-Kreidler-Shell | | √ | Accounts Payable | -371.00 |
| 11/30/2009 | 2309 | Cintas | | √ | Accounts Payable | -414.03 |
| 11/30/2009 | 2310 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -1,681.98 |
| 11/30/2009 | 2311 | R & M Welding Products Inc | | √ | Accounts Payable | -31.99 |
| 11/30/2009 | 2312 | RA Mueller | | √ | Accounts Payable | -127.01 |
| 11/30/2009 | 2313 | verizon wireless | | √ | Accounts Payable | -412.16 |
| 11/30/2009 | 2314 | Waltz Business Solutions | | √ | Accounts Payable | -625.12 |
| 11/30/2009 | 2315 | Worldwide Express | | √ | Accounts Payable | -146.98 |
| 11/30/2009 | 2316 | The J. M. Smucker Company | | √ | Accounts Payable | -15,286.23 |
| 11/30/2009 | dc11/30/09 | Grainger | | √ | plant supplies | -21.95 |
| 11/30/2009 | dft11/30/09 | Bank of Kentucky | | √ | Bank Service Charges | -2.11 |
| 11/30/2009 | dc11/30/09 | China Wok | | √ | Meals | -14.50 |
| 11/30/2009 | dc11/30/09 | McDonalds | | √ | Meals | -10.56 |
| 11/30/2009 | dc11/30/09 | McDonalds | | √ | Meals | -3.91 |
| 11/30/2009 | 2304 | Interstate Company of North America LLC | | √ | Accounts Payable | -4,500.00 |
| 11/30/2009 | | | Deposit | √ | Undeposited Funds | 15,871.98 |
| 11/30/2009 | 2301 | Organic Technologies Inc. | | √ | Accounts Payable | -11,971.29 |
| 12/01/2009 | | | Deposit | √ | Sales | 2,500.00 |
| 12/02/2009 | | | Deposit | √ | Undeposited Funds | 17,113.85 |
| 12/02/2009 | dft12/4/10 | China Wok | | √ | Meals | -16.38 |
| 12/02/2009 | dc12/2/09 | Panera Bread | | √ | Meals | -7.72 |
| 12/02/2009 | dc12/2/09 | Acapulco | | √ | Meals | -27.32 |
| 12/03/2009 | 2323 | Priscilla Kay Purdy | Payroll | √ | Contract Labor | -136.50 |
| 12/04/2009 | 2317 | ADT Security Systems, Inc. | | √ | Accounts Payable | -188.49 |
| 12/04/2009 | 2318 | Bavarian | | √ | Accounts Payable | -77.10 |
| 12/04/2009 | 2319 | Brinkman Oil Co. | | √ | Accounts Payable | -1,497.57 |
| 12/04/2009 | 2320 | Fiat Lux, LLC | | √ | Accounts Payable | -1,039.98 |
| 12/04/2009 | 2321 | Monogram Foods | | √ | Accounts Payable | -3,962.06 |
| 12/04/2009 | 2322 | R & D Transport INC. | | √ | Accounts Payable | -4,199.71 |
| 12/04/2009 | dft12/4/09 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -2,947.57 |
| 12/04/2009 | 2324 | Jack Kitts | Payroll | √ | Contract Labor | -1,275.00 |
| 12/04/2009 | dc12/04/09 | White Castle | | √ | Meals | -12.78 |
| 12/05/2009 | dc12/05/09 | Speedway | | √ | Product | -26.03 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 12/05/2009 | dc12/05/10 | Jimmy John's | | √ | Meals | -15.24 |
| 12/05/2009 | dc12/05/09 | Ace Hardware | | √ | plant supplies | -21.93 |
| 12/07/2009 | 2325 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,348.02 |
| 12/07/2009 | | | Deposit | √ | Undeposited Funds | 15,490.04 |
| 12/07/2009 | 2326 | Georgia Department of Revenue | License 11297-DR July, August, Sept, Oct 2009 La | √ | Taxes | -200.00 |
| 12/07/2009 | 2327 | AFCO | | √ | Accounts Payable | -2,819.31 |
| 12/07/2009 | 2328 | Monogram Foods | 32008 | √ | Accounts Payable | -2,228.70 |
| 12/07/2009 | 2329 | Organic Technologies Inc. | | √ | Accounts Payable | -11,753.46 |
| 12/07/2009 | dc12/07/09 | Miyoshi | | √ | Meals | -25.20 |
| 12/08/2009 | DC12/8/09 | Grainger | Coupling chain,coupling, chain shaft coupling | √ | plant supplies | -67.20 |
| 12/08/2009 | dc12/8/09 | Kroger | | √ | Meals | -6.89 |
| 12/08/2009 | dc12/8/09 | Mayas | | √ | Meals | -21.49 |
| 12/08/2009 | dc12/8/09 | Straus Tobacconist | | √ | Entertainment | -11.40 |
| 12/09/2009 | 2330 | Fiat Lux, LLC | | √ | Accounts Payable | -1,039.98 |
| 12/09/2009 | DC12/9/09 | Florence Hardware | plant supplies | √ | plant supplies | -177.57 |
| 12/09/2009 | dc12/12/09 | Art's Rental Equipment & Supply | | √ | plant supplies | -39.95 |
| 12/09/2009 | ACH | Union County Biodiesel | 32034 | √ | Accounts Payable | -1,403.36 |
| 12/10/2009 | dft12/10/09 | Cincinnati Bell | | √ | Accounts Payable | -346.48 |
| 12/10/2009 | dc12/10/09 | Cracker Barrel | | √ | Meals | -19.48 |
| 12/11/2009 | | | Deposit | √ | Undeposited Funds | 16,041.96 |
| 12/11/2009 | dc12/11/09 | Reality Tuesdays | | √ | Meals | -4.85 |
| 12/11/2009 | dc12/11/09 | Cork N Bottle | | √ | Entertainment | -59.32 |
| 12/12/2009 | dc12/12/09 | Art's Rental Equipment & Supply | | √ | plant supplies | -100.00 |
| 12/12/2009 | dc12/12/09 | United Dairy Farmers | | √ | Product | -28.96 |
| 12/12/2009 | dc12/12/09 | Home Depot | | √ | plant supplies | -13.33 |
| 12/14/2009 | | | Deposit | √ | Undeposited Funds | 1,575.00 |
| 12/14/2009 | | | Deposit | √ | Undeposited Funds | 1,210.00 |
| 12/14/2009 | | | Deposit | √ | Undeposited Funds | 2,474.40 |
| 12/14/2009 | dc12/14/09 | Briarwood | | √ | Entertainment | -29.69 |
| 12/14/2009 | | | Deposit | √ | plant supplies | 29.00 |
| 12/15/2009 | dft12/15/09 | ADT Security Systems, Inc. | | √ | Accounts Payable | -451.47 |
| 12/15/2009 | dc12/15/09 | John Phillips | | √ | Meals | -31.71 |
| 12/15/2009 | dc12/15/09 | chalk | | √ | Entertainment | -189.00 |
| 12/16/2009 | dft12/16/09 | Art's Rental Equipment & Supply | | √ | plant supplies | -11.10 |
| 12/16/2009 | 2331 | Harper Oil Products | 3410 Gallons ULSD Red Dyed | √ | Product | -6,990.16 |
| 12/17/2009 | 2332 | Priscilla Kay Purdy | | √ | Contract Labor | -168.00 |
| 12/17/2009 | 2333 | Jack Kitts | | √ | Contract Labor | -1,402.50 |
| 12/17/2009 | 2334 | Bank of Kentucky | | √ | Accounts Payable | -296.44 |
| 12/17/2009 | 2335 | ADT Security Systems, Inc. | | √ | Utilities | -565.47 |
| 12/18/2009 | dft12/18/09 | Midwest Tax Link Inc | payroll | √ | Payroll Expenses | -2,806.73 |
| 12/18/2009 | 2336 | Bavarian | | √ | Accounts Payable | -75.60 |
| 12/18/2009 | 2337 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 12/18/2009 | 2338 | Fastenal | | √ | Accounts Payable | -33.95 |
| 12/18/2009 | 2339 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,892.85 |
| 12/18/2009 | 2340 | Jennifer McClain | | √ | Accounts Payable | -113.37 |
| 12/18/2009 | 2341 | R & M Welding Products Inc | | √ | Accounts Payable | -31.15 |
| 12/18/2009 | 2342 | Worldwide Express | | √ | Accounts Payable | -144.27 |
| 12/18/2009 | 2343 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,000.00 |
| 12/18/2009 | | | Deposit | √ | Undeposited Funds | 1,800.00 |
| 12/18/2009 | dc12/18/09 | Superior Imports | | √ | plant supplies | -493.33 |
| 12/18/2009 | dc12/18/09 | Florence Hardware | | √ | plant supplies | -9.78 |
| 12/18/2009 | dc12/18/09 | Rons Food Mart | | √ | Product | -7.91 |
| 12/18/2009 | dc12/18/09 | Cork N Bottle | | √ | Entertainment | -127.99 |
| 12/18/2009 | dc12/18/09 | Double Decker | | √ | Meals | -19.97 |
| 12/18/2009 | dc12/18/09 | USPS | | √ | Postage and Delivery | -3.22 |
| 12/22/2009 | dc12/22/09 | Road Ranger | | √ | Product | -30.29 |
| 12/23/2009 | | | Deposit | √ | Undeposited Funds | 6,400.00 |
| 12/23/2009 | 2344 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,400.00 |
| 12/23/2009 | dc12/23/09 | Kroger | | √ | Meals | -7.42 |
| 12/23/2009 | dc12/23/09 | Straus Tobacconist | | √ | Entertainment | -64.18 |
| 12/23/2009 | dc12/23/09 | Longhorn | | √ | Meals | -9.43 |
| 12/23/2009 | dc12/23/09 | Longhorn | | √ | Meals | -109.37 |
| 12/24/2009 | 2345 | Industrial Appraisal Company | 75% Retainer Appraisal On-Site Inspection | √ | Professional Fees | -1,650.00 |
| 12/24/2009 | dc12/24/09 | Party Town | | √ | Meals | -37.06 |
| 12/24/2009 | dc12/24/09 | Kroger | | √ | Meals | -4.13 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 12/28/2009 | | | Deposit | √ | Undeposited Funds | 5,662.00 |
| 12/29/2009 | | | Deposit | √ | -SPLIT- | 34,661.58 |
| 12/30/2009 | 2346 | Biodiesel Experts Inertnational LLC | | √ | Accounts Payable | -5,360.00 |
| 12/30/2009 | 2347 | Brinkman Oil Co. | | √ | Accounts Payable | -13,990.06 |
| 12/30/2009 | 2348 | The J. M. Smucker Company | | √ | Accounts Payable | -17,187.04 |
| 12/30/2009 | 2349 | Cincinnati Hose & Fittings | VOID: | √ | Accounts Payable | 0.00 |
| 12/30/2009 | dft12/30/09 | Midwest Tax Link Inc | | √ | Payroll Expenses | -3,053.84 |
| 12/30/2009 | 2352 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -969.72 |
| 12/31/2009 | 2350 | Priscilla Kay Purdy | Payroll | √ | Contract Labor | -94.50 |
| 12/31/2009 | 2351 | Jack Kitts | Payroll | √ | Contract Labor | -1,001.25 |
| 12/31/2009 | | | Deposit | √ | Undeposited Funds | 1,395.00 |
| 12/31/2009 | dc12/31/09 | Office Depot | | √ | Office Supplies | -8.08 |
| 12/31/2009 | dft12/31/09 | Bank of Kentucky | | √ | Bank Service Charges | -2.44 |
| 12/31/2009 | eom12/31/09 | | | √ | -SPLIT- | -299.76 |
| 12/31/2009 | eom12/31/09 | | | √ | NBB Checking | -46.56 |
| 12/31/2009 | eom12/31/09 | | | √ | NBB Checking | -15.00 |
| 12/31/2009 | dc12/31/09 | Showcase | | √ | Entertainment | -25.20 |
| 12/31/2009 | dc12/31/09 | Showcase | | √ | Entertainment | -22.50 |
| 01/01/2010 | dc1/1/10 | Kroger | | √ | Meals | -7.67 |
| 01/02/2010 | dc1/2/10 | Kroger | | √ | Meals | -9.68 |
| 01/03/2010 | dc1/3/09 | Sams Club | | √ | Meals | -9.26 |
| 01/05/2010 | 2353 | Internal Revenue Service | Tax Period: 200906 Form 720 | √ | Federal | -187.68 |
| 01/05/2010 | 2354 | Internal Revenue Service | Form 720  4th Qtr  EIN 20-8295703 | √ | Federal | -17.01 |
| 01/07/2010 | 2355 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,191.78 |
| 01/08/2010 | | | Deposit | √ | Undeposited Funds | 16,184.10 |
| 01/08/2010 | 2356 | AFCO | | √ | Accounts Payable | -2,819.31 |
| 01/08/2010 | 2357 | Cintas | | √ | Accounts Payable | -446.02 |
| 01/08/2010 | 2358 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 01/08/2010 | 2359 | duke energy | | √ | Accounts Payable | -1,175.98 |
| 01/08/2010 | 2360 | Jennifer McClain | | √ | Accounts Payable | -108.93 |
| 01/08/2010 | 2361 | Monogram Foods | 32029 | √ | Accounts Payable | -1,971.00 |
| 01/08/2010 | 2362 | Rick Gregory | | √ | Accounts Payable | -65.82 |
| 01/08/2010 | 2363 | verizon wireless | | √ | Accounts Payable | -414.94 |
| 01/08/2010 | 2364 | Worldwide Express | | √ | Accounts Payable | -98.03 |
| 01/09/2010 | dft1/9/10 | Cincinnati Bell | | √ | Accounts Payable | -346.48 |
| 01/11/2010 | 2365 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -581.83 |
| 01/11/2010 | DC1/11/10 | Boone Steel LLC | | √ | plant supplies | -433.20 |
| 01/12/2010 | dc1/12/10 | Lowe's | | √ | plant supplies | -9.95 |
| 01/14/2010 | 2368 | Interstate Company of North America LLC | 32052 | √ | Accounts Payable | -461.15 |
| 01/15/2010 | 2366 | Jack Kitts | Pay Period Ending 1/9/10 | √ | Contract Labor | -1,098.75 |
| 01/15/2010 | 2367 | Priscilla Kay Purdy | Pay Period Ending 1/9/10 | √ | Contract Labor | -141.75 |
| 01/15/2010 | ACH1/15/10 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -3,029.55 |
| 01/15/2010 | dc1/15/10 | Mayas | | √ | Meals | -30.43 |
| 01/15/2010 | dc1/15/10 | Hobbt Lobby | | √ | plant supplies | -26.22 |
| 01/15/2010 | dc1/15/10 | Cork N Bottle | | √ | Entertainment | -28.23 |
| 01/15/2010 | dft1/15/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,000.00 |
| 01/16/2010 | dc1/16/10 | Sky Line | | √ | Meals | -15.65 |
| 01/19/2010 | 2370 | AFCO | | √ | Accounts Payable | -140.97 |
| 01/19/2010 | 2371 | Brinkman Oil Co. | | √ | Accounts Payable | -8,133.74 |
| 01/19/2010 | 2372 | R & M Welding Products Inc | | √ | Accounts Payable | -31.99 |
| 01/19/2010 | 2369 | The J. M. Smucker Company | 32028 | √ | Accounts Payable | -9,227.60 |
| 01/19/2010 | | | Deposit | √ | Undeposited Funds | 17,196.92 |
| 01/19/2010 | 2374 | Bank of Kentucky | | √ | Accounts Payable | -306.31 |
| 01/19/2010 | | | Deposit | √ | Undeposited Funds | 1,457.60 |
| 01/19/2010 | | | Deposit | √ | Undeposited Funds | 5,580.00 |
| 01/19/2010 | 2373 | Interstate Company of North America LLC | 32057 | √ | Accounts Payable | -1,000.00 |
| 01/20/2010 | dc1/20/10 | USPS | | √ | Postage and Delivery | -48.87 |
| 01/21/2010 | 2375 | Fed Ex Freight | | √ | Transportation Expense | -169.72 |
| 01/22/2010 | | | Deposit | √ | Undeposited Funds | 17,081.24 |
| 01/22/2010 | 2376 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,000.00 |
| 01/27/2010 | 2377 | Founds Enterprises Inc | WVO PO#32068 | √ | Product | -1,638.35 |
| 01/28/2010 | 2382 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,077.70 |
| 01/29/2010 | 2378 | R & D Transport INC. | | √ | Accounts Payable | -1,658.70 |
| 01/29/2010 | 2379 | Total Care Computer Consulting, LLC | | √ | Accounts Payable | -406.25 |
| 01/29/2010 | 2380 | Priscilla Kay Purdy | Payroll ending 1/23/10 | √ | Contract Labor | -186.38 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 01/29/2010 | 2381 | Jack Kitts | Payroll ending 1/23/10 | √ | Contract Labor | -1,218.75 |
| 01/29/2010 | ACH1/29/10 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -3,071.27 |
| 01/29/2010 | eom1/29/10 | | | √ | plant supplies | -8.02 |
| 01/29/2010 | eom1/29/10 | | | √ | plant supplies | -50.00 |
| 01/29/2010 | eom1/29/10 | | | √ | plant supplies | -10.69 |
| 01/29/2010 | dft1/29/10 | Bank of Kentucky | | √ | Bank Service Charges | -1.36 |
| 01/31/2010 | dc1/31/10 | United Dairy Farmers | | √ | Product | -13.41 |
| 02/02/2010 | 2383 | Brinkman Oil Co. | | √ | Accounts Payable | -7,918.00 |
| 02/02/2010 | dc2/2/10 | Paypal | Square D I-LIne Breaker Shunt | √ | plant supplies | -81.99 |
| 02/02/2010 | dc2/2/10 | Paypal | Square D 20Amp Breaker | √ | plant supplies | -82.02 |
| 02/02/2010 | dc2/2/10 | Paypal | Square D 20Amp Breaker | √ | plant supplies | -74.20 |
| 02/02/2010 | dc2/2/10 | Superior Imports | wiring harness | √ | plant supplies | -105.47 |
| 02/02/2010 | dc2/2/10 | Cork N Bottle | | √ | Entertainment | -71.15 |
| 02/02/2010 | dc2/2/10 | Cork N Bottle | | √ | Entertainment | -63.59 |
| 02/02/2010 | dc2/2/10 | Terry's Turf | | √ | Entertainment | -54.00 |
| 02/03/2010 | 2384 | Total Care Computer Consulting, LLC | Quote 1813 | √ | Office Supplies | -138.39 |
| 02/04/2010 | 2386 | Midwest Biofuel | 31678 | √ | Accounts Payable | -9,164.38 |
| 02/04/2010 | 2385 | Midwest Biofuel | VOID: | √ | Product | 0.00 |
| 02/04/2010 | dc2/4/10 | Straus Tobacconist | | √ | Entertainment | -9.43 |
| 02/04/2010 | DC2/4/10 | Fazolis | | √ | Meals | -6.34 |
| 02/04/2010 | DC2/4/10 | Rons Food Mart | | √ | Product | -59.88 |
| 02/04/2010 | DC2/4/10 | Paypal | pNEUMATIC VAVLE - no Backup | √ | plant supplies | -358.67 |
| 02/04/2010 | DC2/4/10 | Paypal | | √ | plant supplies | -700.00 |
| 02/05/2010 | 2389 | Reality Tuesdays | | √ | Meals | -5.27 |
| 02/05/2010 | dc2/4 | Reality Tuesdays | | √ | Meals | -4.73 |
| 02/05/2010 | dft2/5/10 | Bank of Kentucky | overdraft | √ | Bank Service Charges | -32.00 |
| 02/05/2010 | DEPOSIT | Michael D. Kemp | | √ | Contributions - Michael Kemp | 10,000.00 |
| 02/05/2010 | | | Deposit | √ | Undeposited Funds | 181.82 |
| 02/08/2010 | 2389 | Jennifer McClain | Health Care $107.37 less Trend Micro $14.00 = $9... | √ | Accounts Payable | -93.37 |
| 02/09/2010 | dft2/9/10 | Cincinnati Bell | | √ | Accounts Payable | -346.56 |
| 02/09/2010 | dc2/10/10 | Paypal | | √ | plant supplies | -800.00 |
| 02/09/2010 | | | Deposit | √ | Undeposited Funds | 2,896.80 |
| 02/10/2010 | DC2/10/10 | Mayas | | √ | Meals | -34.84 |
| 02/11/2010 | DC 2/11/10 | Paypal | Bought from Cargolargo-- Flotect Vane Operated F... | √ | plant supplies | -64.38 |
| 02/11/2010 | dc2/11/10 | Ferguson's | 6-2 Blk Stl Coup Strt | √ | plant supplies | -45.18 |
| 02/11/2010 | DC 2/11/10 | Ferguson's | slip on flg - weld conc red | √ | plant supplies | -68.07 |
| 02/12/2010 | 2388 | Priscilla Kay Purdy | Payroll Ending 2/6/10 | √ | Contract Labor | -178.50 |
| 02/12/2010 | 2390 | Jack Kitts | Payroll Ending 2/6/10 | √ | Contract Labor | -1,260.00 |
| 02/12/2010 | DFT2/12/10 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -3,035.76 |
| 02/12/2010 | 2387 | Brinkman Oil Co. | | √ | Accounts Payable | -10,204.65 |
| 02/12/2010 | 2391 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,676.31 |
| 02/12/2010 | DEPOSIT | Michael D. Kemp | paid in capital | √ | Contributions - Michael Kemp | 16,000.00 |
| 02/16/2010 | DFT2/16/10 | Bank of Kentucky | NSF Fees | √ | Bank Service Charges | -96.00 |
| 02/16/2010 | | | Deposit | √ | Undeposited Funds | 20,000.00 |
| 02/16/2010 | 2396 | Porter-Guertin Company | Impeller | √ | plant supplies | -85.00 |
| 02/16/2010 | | Grainger | | √ | plant supplies | -70.69 |
| 02/16/2010 | | | Deposit | √ | Undeposited Funds | 16,508.14 |
| 02/16/2010 | dc2/16/10 | Diesel | | √ | Product | -10.42 |
| 02/17/2010 | 2392 | Bank of Kentucky | | √ | Accounts Payable | -306.32 |
| 02/17/2010 | 2393 | Bavarian | | √ | Accounts Payable | -74.90 |
| 02/17/2010 | 2394 | duke energy | 33400733240 | √ | Accounts Payable | -1,331.40 |
| 02/17/2010 | 2395 | The J. M. Smucker Company | | √ | Accounts Payable | -17,793.80 |
| 02/17/2010 | 2397 | Good Oil Boys | 32070 | √ | Accounts Payable | -1,958.40 |
| 02/18/2010 | DC2/18/10 | F D Lawrence Electric Co | | √ | plant supplies | -106.47 |
| 02/18/2010 | DC2/18/10 | Office Depot | Printer toner | √ | Office Supplies | -311.62 |
| 02/18/2010 | DC2/18/10 | KFC | meal | √ | Meals | -13.00 |
| 02/18/2010 | DC2/18/10 | Ferguson's | 3/4 cs ss 1200# thrd and 3/4x2 blk stl nip | √ | plant supplies | -176.88 |
| 02/18/2010 | DC2/18/10 | Art's Rental Equipment & Supply | hose fitting 3/4 male Chicago fittings | √ | plant supplies | -17.00 |
| 02/18/2010 | | | Deposit | √ | Undeposited Funds | 16,936.00 |
| 02/18/2010 | DEPOSIT | Ferguson's | Refund from ferguson Enterprises | √ | plant supplies | 66.86 |
| 02/18/2010 | dc2/18/10 | Loves Country | | √ | -SPLIT- | -30.09 |
| 02/18/2010 | DC2/18/10 | Florence Hardware | | √ | plant supplies | -55.35 |
| 02/18/2010 | DC2/18/10 | McDonalds | | √ | Meals | -6.24 |
| 02/19/2010 | 2398 | AgSolutions LLC | | √ | Accounts Payable | -122.75 |
| 02/19/2010 | 2399 | Certified Electrical Services LLC | | √ | Accounts Payable | -1,000.00 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 02/19/2010 | 2400 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -29.60 |
| 02/19/2010 | 2401 | Cintas | | √ | Accounts Payable | -395.11 |
| 02/19/2010 | 2402 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 02/19/2010 | 2403 | Industrial Appraisal Company | | √ | Accounts Payable | -550.00 |
| 02/19/2010 | 2404 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -1,681.92 |
| 02/19/2010 | 2405 | McNichols Co. | | √ | Accounts Payable | -908.00 |
| 02/19/2010 | 2406 | R & M Welding Products Inc | | √ | Accounts Payable | -344.07 |
| 02/19/2010 | 2407 | Rick Gregory | | √ | Accounts Payable | -83.86 |
| 02/19/2010 | 2408 | verizon wireless | | √ | Accounts Payable | -418.65 |
| 02/19/2010 | 2409 | Worldwide Express | | √ | Accounts Payable | -271.97 |
| 02/19/2010 | 2410 | ADT Security Systems, Inc. | | √ | Accounts Payable | -552.90 |
| 02/19/2010 | 2411 | Kentucky Department of Revenue | FEIN 208295703 License 11756 01/08 08/07 09/07 | √ | State | -1,736.05 |
| 02/19/2010 | dc2/19/10 | Marathon | | √ | Product | -36.04 |
| 02/19/2010 | dc2/19/10 | Moonlite Bar-BQ | | √ | Meals | -25.40 |
| 02/19/2010 | DC2/19/10 | 79 One Stop | | √ | Telephone | -1.17 |
| 02/20/2010 | dc2/20/10 | Speedway | | √ | Product | -52.53 |
| 02/20/2010 | DC2/20/10 | Buca di Beppo | | √ | Entertainment | -71.40 |
| 02/20/2010 | DC2/20/10 | Buca di Beppo | | √ | Entertainment | -24.59 |
| 02/22/2010 | DC2/17/10 | Netherland Rubber Co. | 3/4 x 50 Ft Wire BRD Stema Hose Fitting | √ | plant supplies | -196.52 |
| 02/22/2010 | 2412 | AFCO | | √ | Accounts Payable | -3,101.25 |
| 02/22/2010 | 2413 | A & B Heating | | √ | plant supplies | -186.30 |
| 02/22/2010 | DC02/22/10 | Winstel Controls Inc | Relief Valve | √ | plant supplies | -161.58 |
| 02/24/2010 | 2416 | verizon wireless | | √ | Accounts Payable | -944.24 |
| 02/24/2010 | 2417 | Bavarian | | √ | Accounts Payable | -74.88 |
| 02/24/2010 | 2418 | Brinkman Oil Co. | | √ | Accounts Payable | -8,513.61 |
| 02/24/2010 | 2419 | Cintas | | √ | Accounts Payable | -201.82 |
| 02/24/2010 | 2420 | duke energy | | √ | Accounts Payable | -1,178.02 |
| 02/24/2010 | 2421 | Hemmer Pangburn DeFrank PLLC | | √ | Accounts Payable | -1,600.00 |
| 02/24/2010 | 2422 | Interstate Company of North America LLC | | √ | Accounts Payable | -4,145.09 |
| 02/24/2010 | 2423 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -1,681.92 |
| 02/24/2010 | 2424 | Monogram Foods | 32068 | √ | Accounts Payable | -1,101.60 |
| 02/24/2010 | 2425 | The J. M. Smucker Company | 32072 | √ | Accounts Payable | -9,090.58 |
| 02/24/2010 | | | Deposit | √ | -SPLIT- | 21,544.48 |
| 02/24/2010 | dc2/24/10 | Grainger | | √ | plant supplies | -134.83 |
| 02/25/2010 | 2426 | Founds Enterprises Inc | PO 32099 | √ | Product | -1,940.40 |
| 02/26/2010 | 2414 | Jack Kitts | payroll ending 2/20/10 | √ | Contract Labor | -1,376.25 |
| 02/26/2010 | 2415 | Priscilla Kay Purdy | payroll ending 2/20/10 | √ | Contract Labor | -63.00 |
| 02/26/2010 | ACH2/26/10 | Midwest Tax Link Inc | Payroll | √ | Payroll Expenses | -2,901.78 |
| 02/26/2010 | DC2/26/10 | Bank of Kentucky | | √ | Bank Service Charges | -1.48 |
| 02/26/2010 | DC2/26/11 | Paypal | | √ | plant supplies | -96.14 |
| 03/01/2010 | | | Deposit | √ | Undeposited Funds | 864.50 |
| 03/01/2010 | 2427 | Cash | Hose various parts | √ | plant supplies | -800.00 |
| 03/01/2010 | dft3/01/10 | Asurion wireless Insur | | √ | Telephone | -50.00 |
| 03/02/2010 | 2428 | Interstate Company of North America LLC | $500 Monthly rent each | √ | Accounts Payable | -1,000.00 |
| 03/08/2010 | | | Deposit | √ | Undeposited Funds | 22,736.26 |
| 03/08/2010 | 2432 | Bertke & Sparks CPAs | | √ | Accounts Payable | -2,162.40 |
| 03/08/2010 | 2433 | Cintas | | √ | Accounts Payable | -140.04 |
| 03/08/2010 | 2434 | McNichols Co. | | √ | Accounts Payable | -1,104.00 |
| 03/08/2010 | 2429 | The J. M. Smucker Company | 32073 | √ | Accounts Payable | -8,739.40 |
| 03/08/2010 | 2435 | Worldwide Express | | √ | Accounts Payable | -105.51 |
| 03/08/2010 | 2430 | Pipo Inc | | √ | plant supplies | -674.00 |
| 03/09/2010 | 2431 | Ferguson's | | √ | plant supplies | -553.32 |
| 03/10/2010 | dft3/10/10 | Midwest Tax Link Inc | | √ | Accounting | -120.00 |
| 03/10/2010 | 2436 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -390.81 |
| 03/10/2010 | 2437 | void | dup cinn hose | √ | plant supplies | 0.00 |
| 03/10/2010 | dc3/10/10 | AgSolutions LLC | | √ | plant supplies | -1,024.00 |
| 03/11/2010 | dft3/11/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,173.56 |
| 03/11/2010 | 2438 | Priscilla Kay Purdy | payroll 3/12/10 | √ | Contract Labor | -208.22 |
| 03/11/2010 | 2439 | Jack Kitts | Payroll 3/12/10 | √ | Contract Labor | -1,275.00 |
| 03/11/2010 | dc3/11/10 | F D Lawrence Electric Co | | √ | plant supplies | -53.98 |
| 03/12/2010 | 3/12/10 | Cincinnati Bell | | √ | Accounts Payable | -346.67 |
| 03/12/2010 | 2440 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,000.00 |
| 03/12/2010 | 2441 | Founds Enterprises Inc | PO 32106 | √ | -SPLIT- | -2,047.00 |
| 03/15/2010 | | | Deposit | √ | Undeposited Funds | 33,371.12 |
| 03/15/2010 | 2443 | Brinkman Oil Co. | | √ | Accounts Payable | -8,725.99 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 03/15/2010 | 2444 | The J. M. Smucker Company | | √ | Accounts Payable | -16,861.32 |
| 03/16/2010 | 2442 | R. E. Kramig & Co. | | √ | plant supplies | -730.96 |
| 03/16/2010 | dc3/16/10 | Superior Imports | | √ | plant supplies | -536.21 |
| 03/16/2010 | dc3/16/10 | Superior Imports | | √ | plant supplies | -666.66 |
| 03/16/2010 | dc3/16/10 | Ferguson's | | √ | plant supplies | -507.41 |
| 03/19/2010 | | | Deposit | √ | Undeposited Funds | 40,992.52 |
| 03/19/2010 | 2447 | Bavarian | | √ | Accounts Payable | -51.48 |
| 03/19/2010 | 2448 | Bertke & Sparks CPAs | | √ | Accounts Payable | -324.50 |
| 03/19/2010 | 2449 | Brinkman Oil Co. | | √ | Accounts Payable | -7,706.60 |
| 03/19/2010 | 2450 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -310.41 |
| 03/19/2010 | 2451 | Concept Machine & Design Inc | | √ | Accounts Payable | -114.00 |
| 03/19/2010 | 2445 | Innovation Fuels Inc | | √ | Accounts Payable | -8,360.00 |
| 03/19/2010 | 2452 | R & M Welding Products Inc | | √ | Accounts Payable | -29.47 |
| 03/19/2010 | 2453 | Remke Markets | | √ | Accounts Payable | -984.00 |
| 03/19/2010 | 2454 | Separator Spares Intl. LLC | | √ | Accounts Payable | -297.64 |
| 03/19/2010 | 2455 | The J. M. Smucker Company | | √ | Accounts Payable | -9,338.17 |
| 03/19/2010 | 2456 | Trimac Transportation East Inc | | √ | Accounts Payable | -744.00 |
| 03/19/2010 | DC3/19/10 | Ferguson's | | √ | plant supplies | -21.33 |
| 03/21/2010 | DC3/21/10 | Paypal | | √ | plant supplies | -20.69 |
| 03/22/2010 | dft3/22/10 | Interstate Company of North America LLC | Carol - BOK | √ | Accounts Payable | -5,984.33 |
| 03/22/2010 | dft3/22/10 | Bank of Kentucky | Carol - admin 5 CSR's | √ | Bank Service Charges | -25.00 |
| 03/22/2010 | | | Deposit | √ | Undeposited Funds | 48,770.23 |
| 03/22/2010 | | | Deposit | √ | Undeposited Funds | 1,054.40 |
| 03/22/2010 | 2446 | Georgia Department of Revenue | L0001753088/Motor Lis 11297-DR | √ | Taxes | -50.00 |
| 03/22/2010 | 2457 | Cintas | Inv#935340193 | √ | Janitorial Exp | -64.55 |
| 03/22/2010 | dc3/22/10 | Paypal | Bucket Steam Trap Valve | √ | plant supplies | -21.81 |
| 03/23/2010 | 2467 | Porter-Guertin Company | | √ | plant supplies | -290.00 |
| 03/23/2010 | 2466 | Michael D. Kemp | | √ | Payroll Expenses | -3,000.00 |
| 03/24/2010 | 2458 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -91.50 |
| 03/24/2010 | 2459 | duke energy | | √ | Accounts Payable | -1,422.47 |
| 03/24/2010 | 2460 | Interstate Chemical Co. | | √ | Accounts Payable | -1,330.76 |
| 03/24/2010 | 2461 | Kentucky Employers Mutual Insurance | | √ | Accounts Payable | -2,615.09 |
| 03/24/2010 | 2462 | R & D Transport INC. | | √ | Accounts Payable | -1,811.76 |
| 03/24/2010 | 2463 | RA Mueller | | √ | Accounts Payable | -2,417.28 |
| 03/24/2010 | 2464 | Trimac Transportation East Inc | | √ | Accounts Payable | -4,433.36 |
| 03/24/2010 | 2465 | The J. M. Smucker Company | | √ | Accounts Payable | -19,660.23 |
| 03/24/2010 | 2468 | Jack Kitts | Payroll W/E 3/20/10 | √ | Contract Labor | -1,530.00 |
| 03/24/2010 | 2469 | Priscilla Kay Purdy | | √ | Contract Labor | -204.75 |
| 03/24/2010 | dft3/24/10 | Florence Hardware | | √ | plant supplies | -20.25 |
| 03/25/2010 | dft3/25/10 | F D Lawrence Electric Co | | √ | plant supplies | -13.96 |
| 03/25/2010 | dft3/25/10 | Tractor Supply Company TSC | | √ | plant supplies | -27.01 |
| 03/26/2010 | dft3/26/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -7,740.25 |
| 03/26/2010 | 2470 | Ferguson's | | √ | plant supplies | -3,081.23 |
| 03/26/2010 | dc3/26/10 | Ferguson's | Hole Saw | √ | plant supplies | -8.49 |
| 03/27/2010 | dc3/27/10 | Paypal | | √ | -SPLIT- | -59.50 |
| 03/29/2010 | 2471 | J. Kitts | | √ | plant supplies | -33.20 |
| 03/29/2010 | dc3/29/10 | Paypal | | √ | -SPLIT- | -94.92 |
| 03/29/2010 | dc03/29/10 | Paypal | | √ | plant supplies | -49.95 |
| 03/29/2010 | dc3/29/10 | Home Depot | | √ | plant supplies | -293.10 |
| 03/29/2010 | dc3/29/10 | Shell | | √ | Product | -14.00 |
| 03/29/2010 | dft3/29/10 | Cork N Bottle | | √ | Entertainment | -125.04 |
| 03/30/2010 | dc3/30/10 | Kroger | | √ | Meals | -8.72 |
| 03/30/2010 | dc3/30/10 | Florence Hardware | | √ | plant supplies | -9.03 |
| 03/30/2010 | dc3/30/10 | Izzy's | | √ | Meals | -16.85 |
| 03/31/2010 | dc02/27/10 | Rons Food Mart | | √ | Product | -59.64 |
| 03/31/2010 | dc03/01/10 | Mayas | | √ | Meals | -22.36 |
| 03/31/2010 | dc3/09/10 | Fiesta Real | | √ | Meals | -21.41 |
| 03/31/2010 | dc3/22/10 | Miyoshi | | √ | Meals | -24.70 |
| 03/31/2010 | dc3/11/10 | United Dairy Farmers | | √ | Product | -27.05 |
| 03/31/2010 | dc3/16/10 | Tractor Supply Company TSC | | √ | plant supplies | -598.18 |
| 03/31/2010 | dc3/16/10 | Deweys Pizza | | √ | Meals | -25.93 |
| 03/31/2010 | dc03/17/10 | Panera Bread | | √ | Meals | -16.05 |
| 03/31/2010 | dc03/19/10 | Shell | | √ | Product | -46.14 |
| 03/31/2010 | dc3/21/10 | United Dairy Farmers | | √ | plant supplies | -44.13 |
| 03/31/2010 | dc3/23/10 | Office Depot | | √ | Office Supplies | -175.41 |

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 03/31/2010 | dc3/25/10 | Kroger | | √ | Meals | -4.34 |
| 03/31/2010 | dc3/25/11 | Kroger | | √ | Meals | -5.19 |
| 03/31/2010 | dc3/31/10 | United Dairy Farmers | | √ | Product | -32.57 |
| 03/31/2010 | dc3/27/10 | Loves Country | | √ | Product | -29.05 |
| 03/31/2010 | dc03/30/10 | Terry's Turf | | √ | Meals | -79.50 |
| 03/31/2010 | dc03/23/10 | Chipotle | | √ | Meals | -13.46 |
| 03/31/2010 | 2472 | Porter-Guertin Company | | √ | plant supplies | -100.00 |
| 03/31/2010 | dc3/31/10 | Covington Catholic High School | | √ | Contributions | -720.00 |
| 03/31/2010 | dc3/31/10 | United Dairy Farmers | | √ | Meals | -4.87 |
| 03/31/2010 | dc4/1/10 | Straus Tobacconist | | √ | Entertainment | -21.20 |
| 03/31/2010 | dc4/2/10 | Kroger | | √ | Meals | -14.55 |
| 03/31/2010 | dc4/2/10 | Roberts Fuel and Food | | √ | Office Supplies | -3.46 |
| 03/31/2010 | dft3/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -3.06 |
| 03/31/2010 | dft3/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -119.99 |
| 03/31/2010 | GJabk | | | √ | -SPLIT- | -111.91 |
| 03/31/2010 | GJabk | | | √ | Meals | -77.26 |
| 04/01/2010 | dc4/1/10 | Paypal | Micro Motion | √ | plant supplies | -380.00 |
| 04/01/2010 | dc4/1/10 | Home Depot | | √ | plant supplies | -146.82 |
| 04/01/2010 | dt4/1/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,000.00 |
| 04/01/2010 | 4/01/10 | Sams Club | | √ | Office Supplies | -28.21 |
| 04/02/2010 | dc03/30/10 | Paypal | | √ | -SPLIT- | -192.43 |
| 04/02/2010 | dc04/1/10 | Paypal | valve | √ | plant supplies | -43.38 |
| 04/02/2010 | dc04/1/10 | Paypal | walforth valve | √ | plant supplies | -220.72 |
| 04/05/2010 | dc03/26/10 | Art's Rental Equipment & Supply | 02-323297-05 | √ | Equipment Rental | -725.00 |
| 04/05/2010 | dc04/1/10 | Paypal | nibco class 125 cast iron valve | √ | plant supplies | -174.45 |
| 04/05/2010 | dc04/01/10 | Paypal | trans id 4k110134ll2678008 | √ | plant supplies | -102.67 |
| 04/05/2010 | dc4/5/10 | Paypal | trans id -0bg75566kf4560440 | √ | plant supplies | -151.95 |
| 04/05/2010 | dc4/5/10 | Paypal | item# 190341901519 | √ | plant supplies | -39.16 |
| 04/05/2010 | dc4/5/10 | Paypal | item# 360078302224 | √ | plant supplies | -102.06 |
| 04/05/2010 | dc4/5/10 | Ferguson's | | √ | -SPLIT- | -547.20 |
| 04/06/2010 | 2473 | Interstate Company of North America LLC | | √ | Accounts Payable | -947.80 |
| 04/06/2010 | dc4/1/10 | Miyoshi | | √ | Meals | -34.68 |
| 04/06/2010 | dc4/1/10 | Kroger | | √ | Meals | -5.84 |
| 04/06/2010 | dc4/2/10 | Roberts Fuel and Food | | √ | Product | -44.22 |
| 04/06/2010 | DC4/6/10 | Home Depot | | √ | plant supplies | -26.39 |
| 04/06/2010 | DC4/6/10 | Home Depot | | √ | plant supplies | -67.29 |
| 04/07/2010 | | | Deposit | √ | Undeposited Funds | 45,730.69 |
| 04/07/2010 | 2474 | Interstate Company of North America LLC | | √ | Accounts Payable | -6,373.14 |
| 04/07/2010 | 2475 | Fiat Lux, LLC | | √ | -SPLIT- | -1,500.00 |
| 04/07/2010 | DC4/7/10 | United Dairy Farmers | | √ | Product | -17.83 |
| 04/07/2010 | dc4/7/10 | Mayas | | √ | Meals | -34.34 |
| 04/07/2010 | 4/07/10 | Straus Tobacconist | | √ | Entertainment | -31.80 |
| 04/08/2010 | 2476 | Amerisafe | Workers Compensation/Schiff Kreidler | √ | Work Comp | -1,972.00 |
| 04/08/2010 | DC4/7/10 | Ferguson's | order# CK407460 | √ | plant supplies | -282.90 |
| 04/08/2010 | DC4/7/10 | Ferguson's | order# CK407460 | √ | plant supplies | -106.70 |
| 04/08/2010 | 2477 | Founds Enterprises Inc | .26/pound #7920 | √ | Product | -2,059.20 |
| 04/08/2010 | dc4/8/10 | Snappy Tomato Pizza | | √ | Meals | -29.02 |
| 04/08/2010 | DC4/08/10 | FiveStar 2254 | | √ | Product | -22.32 |
| 04/08/2010 | dc4/8/10 | United Dairy Farmers | | √ | Meals | -3.15 |
| 04/08/2010 | dc4/8/10 | Moonlite Bar-BQ | | √ | Meals | -29.40 |
| 04/09/2010 | dft4/9/10 | Cincinnati Bell | | √ | Accounts Payable | -346.67 |
| 04/09/2010 | dft4/9/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,366.39 |
| 04/09/2010 | 2478 | Jack Kitts | | √ | Contract Labor | -1,758.75 |
| 04/09/2010 | dc4/9/10 | Ferguson's | order# CK408570 | √ | plant supplies | -15.23 |
| 04/09/2010 | dc4/9/10 | Ferguson's | order# ck408665 | √ | plant supplies | -33.14 |
| 04/09/2010 | | | Deposit | √ | Undeposited Funds | 1,660.00 |
| 04/09/2010 | 2479 | Michael D. Kemp | | √ | Payroll Expenses | -3,500.00 |
| 04/09/2010 | DC4/9/10 | Double Dragon | | √ | Meals | -46.86 |
| 04/09/2010 | dc4/9/10 | Straus Tobacconist | | √ | Entertainment | -20.35 |
| 04/09/2010 | 4/09/10 | Exxon Express | | √ | plant supplies | -25.41 |
| 04/10/2010 | dc4/10/10 | Ace Hardware | | √ | plant supplies | -10.18 |
| 04/10/2010 | dc4/10/10 | Cincinnati Sportservice | | √ | Entertainment | -8.50 |
| 04/12/2010 | 2480 | Cintas | | √ | Accounts Payable | -176.30 |
| 04/12/2010 | 2481 | Organic Technologies Inc. | | √ | Accounts Payable | -12,350.52 |
| 04/12/2010 | 2482 | verizon wireless | Feb 16 - Mar 15 | √ | Accounts Payable | -468.10 |

8:52 AM Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
09/30/10                         Document     Page 26 of 57
Accrual Basis

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 04/12/2010 | 2483 | Worldwide Express | | √ | Accounts Payable | -24.91 |
| 04/12/2010 | dc4/11/10 | Paypal | 62579704RJ174911E | √ | plant supplies | -171.00 |
| 04/12/2010 | 2484 | The J. M. Smucker Company | 32117 | √ | Accounts Payable | -10,829.55 |
| 04/12/2010 | DC4/12/10 | Penn Station East Coast Subs | | √ | Meals | -30.11 |
| 04/12/2010 | dc4/12/10 | Mayas | | √ | Meals | -28.04 |
| 04/12/2010 | 4/12/10 | Burger King | | √ | Meals | -5.02 |
| 04/12/2010 | 4/12/10 | Kroger | | √ | Meals | -2.60 |
| 04/13/2010 | dc4/13/10 | Art's Rental Equipment & Supply | propane refill | √ | plant supplies | -54.00 |
| 04/13/2010 | 2485 | Fiat Lux, LLC | | √ | Contract Labor | -7,250.00 |
| 04/13/2010 | dc4/10/10 | Ferguson's | | √ | plant supplies | -131.66 |
| 04/13/2010 | dc4/12/10 | Ferguson's | | √ | plant supplies | -188.24 |
| 04/13/2010 | 2487 | Kentucky State Treasurer | Org Id# 0655467 | √ | State | -15.00 |
| 04/13/2010 | 2486 | Priscilla Kay Purdy | Payroll 4/2/10 | √ | Contract Labor | -231.00 |
| 04/13/2010 | 2488 | Kentucky State Treasurer | Validating #162047001 | √ | State | -10.00 |
| 04/13/2010 | 2489 | Kentucky State Treasurer | Validating # 162046001 | √ | State | -10.00 |
| 04/13/2010 | DC4/13/10 | McDonalds | | √ | Meals | -7.41 |
| 04/13/2010 | DC4/13/10 | Miyako | | √ | Meals | -37.80 |
| 04/14/2010 | dc4/14/10 | Ferguson's | order# CK409594 | √ | plant supplies | -50.60 |
| 04/14/2010 | DC4/14/10 | Mayas | | √ | Meals | -39.43 |
| 04/14/2010 | dc4/14/10 | Art's Rental Equipment & Supply | 01-262178-05 | √ | plant supplies | -377.50 |
| 04/14/2010 | dc4/14/10 | Kroger | | √ | Meals | -4.56 |
| 04/14/2010 | dc4/14/10 | Home Depot | | √ | plant supplies | -47.53 |
| 04/14/2010 | 4/14/10 | Kroger | | √ | Meals | -7.67 |
| 04/15/2010 | | | Deposit | √ | Undeposited Funds | 18,311.72 |
| 04/15/2010 | 2490 | Mike Cogswell | PO 32145 | √ | Product | -131.25 |
| 04/15/2010 | dc4/15/10 | Paypal | 8RG83854UH3670158 | √ | plant supplies | -56.75 |
| 04/15/2010 | dc4/15/10 | Kroger | | √ | Meals | -8.73 |
| 04/15/2010 | | Art's Rental Equipment & Supply | Deposit | √ | plant supplies | 88.54 |
| 04/16/2010 | 2491 | Michael D. Kemp | | √ | Payroll Expenses | -2,500.00 |
| 04/16/2010 | DC4/16/10 | Cincinnati Air Mail Facility | | √ | Postage and Delivery | -9.11 |
| 04/16/2010 | dc4/16/10 | Grainger | | √ | plant supplies | -13.00 |
| 04/17/2010 | DC4/17/10 | Remke Markets | | √ | Office Supplies | -23.27 |
| 04/17/2010 | DC4/17/10 | Kroger | | √ | Meals | -6.78 |
| 04/17/2010 | dc4/17/10 | Hebron Soft Touch Carwash | | √ | Janitorial Exp | -6.00 |
| 04/18/2010 | DC4/18/10 | Road Ranger | | √ | Product | -20.00 |
| 04/18/2010 | dc4/18/10 | Paypal | 4SU67850M7917040G | √ | plant supplies | -160.80 |
| 04/18/2010 | dc4/18/10 | Mayas | | √ | Meals | -128.11 |
| 04/19/2010 | 2492 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,113.80 |
| 04/19/2010 | | | Deposit | √ | Undeposited Funds | 24,706.00 |
| 04/19/2010 | | | Deposit | √ | Undeposited Funds | 1,500.00 |
| 04/19/2010 | dc4/19/10 | Art's Rental Equipment & Supply | 02/323297-05 | √ | Equipment Rental | -585.00 |
| 04/19/2010 | dc4/19/10 | Fiesta Real | | √ | Meals | -18.50 |
| 04/19/2010 | 4/19/10 | Jimmy John's | | √ | Meals | -27.20 |
| 04/20/2010 | 2493 | Michael D. Kemp | | √ | Payroll Expenses | -2,500.00 |
| 04/20/2010 | dc4/20/10 | Panera Bread | | √ | Meals | -18.61 |
| 04/21/2010 | 2494 | R & M Welding Products Inc | | √ | Accounts Payable | -388.35 |
| 04/21/2010 | dc4/21/10 | F D Lawrence Electric Co | 153833 | √ | plant supplies | -2.27 |
| 04/21/2010 | dc4/21/10 | Home Depot | | √ | plant supplies | -59.15 |
| 04/21/2010 | dc4/21/10 | Carrabba's | | √ | Meals | -12.54 |
| 04/21/2010 | dc4/21/10 | Panera Bread | | √ | Meals | -15.24 |
| 04/21/2010 | dc4/21/10 | United Dairy Farmers | | √ | Product | -17.64 |
| 04/21/2010 | dc4/21/10 | Home Depot | | √ | plant supplies | -47.49 |
| 04/21/2010 | 4/121/10 | Kroger | | √ | Meals | -9.91 |
| 04/22/2010 | dc4/20/10 | Ferguson's | ck411294 | √ | plant supplies | -12.20 |
| 04/22/2010 | 2504 | schiff-Kreidler-Shell | Downpayment renewal GL Property L - AFCO | √ | Liability Insurance | -5,379.00 |
| 04/22/2010 | 2505 | Founds Enterprises Inc | P O 32154 | √ | Product | -1,915.90 |
| 04/22/2010 | dc4/19/10 | Grainger | | √ | plant supplies | -250.50 |
| 04/22/2010 | dc4/22/10 | Tractor Supply Company TSC | | √ | plant supplies | -2.11 |
| 04/22/2010 | dc4/22/10 | Mayas | | √ | Meals | -50.05 |
| 04/22/2010 | dc4/22/10 | Straus Tobacconist | | √ | Entertainment | -10.60 |
| 04/23/2010 | dft4/23/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -6,701.25 |
| 04/23/2010 | 2495 | Fastenal | | √ | Accounts Payable | -25.60 |
| 04/23/2010 | 2496 | Georgia Department of Revenue | | √ | Accounts Payable | -90.00 |
| 04/23/2010 | 2497 | Hemmer Pangburn DeFrank PLLC | | √ | Accounts Payable | -5,909.05 |
| 04/23/2010 | 2498 | R & D Transport INC. | | √ | Accounts Payable | -2,625.29 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 04/23/2010 | 2499 | St. Elizabeth Business Health Services | | √ | Accounts Payable | -39.00 |
| 04/23/2010 | 2500 | The J. M. Smucker Company | 32118 | √ | Accounts Payable | -6,476.65 |
| 04/23/2010 | 2501 | Total Care Computer Consulting, LLC | | √ | Accounts Payable | -125.00 |
| 04/23/2010 | 2502 | Jack Kitts | Payroll 4/18/10 | √ | Contract Labor | -1,860.00 |
| 04/23/2010 | 2503 | Priscilla Kay Purdy | Payroll 4/18/10 | √ | Contract Labor | -81.38 |
| 04/23/2010 | dc4/23/10 | Ferguson's | CK412244 | √ | plant supplies | -11.87 |
| 04/23/2010 | dc4/23/10 | Ferguson's | CK412224 | √ | plant supplies | -134.93 |
| 04/23/2010 | 2506 | Michael D. Kemp | | √ | Contributions - Michael Kemp | -1,000.00 |
| 04/23/2010 | dc4/23/10 | F D Lawrence Electric Co | | √ | plant supplies | -62.20 |
| 04/23/2010 | dc4/23/10 | Liquor Cabinet | | √ | Entertainment | -15.89 |
| 04/23/2010 | dc4/23/10 | beef o Bradys | | √ | Meals | -29.79 |
| 04/23/2010 | dc4/23/10 | Starbucks | | √ | Meals | -5.62 |
| 04/23/2010 | dc4/23/10 | IGA | | √ | Meals | -25.44 |
| 04/26/2010 | | | Deposit | √ | Undeposited Funds | 16,949.87 |
| 04/26/2010 | 2507 | Organic Technologies Inc. | 32132 | √ | Accounts Payable | -12,818.59 |
| 04/26/2010 | 2508 | Mike Cogswell | | √ | Accounts Payable | -172.50 |
| 04/26/2010 | 2509 | Brinkman Oil Co. | | √ | Accounts Payable | -9,781.34 |
| 04/26/2010 | dc4/26/10 | Grainger | B1000426 | √ | plant supplies | -302.50 |
| 04/26/2010 | dc4/26/10 | Ferguson's | CK412684 | √ | plant supplies | -9.18 |
| 04/26/2010 | dc4/26/10 | Ferguson's | ck412675 | √ | plant supplies | -37.99 |
| 04/26/2010 | dc4/26/10 | KOI | 35-302668 | √ | plant supplies | -5.98 |
| 04/26/2010 | dc4/26/10 | Tate Builders Supply, LLC | 408892 | √ | plant supplies | -60.42 |
| 04/26/2010 | dc4/26/10 | Mayas | | √ | Meals | -32.38 |
| 04/27/2010 | 2510 | Michael D. Kemp | | √ | Payroll Expenses | -4,000.00 |
| 04/27/2010 | 2511 | Fiat Lux, LLC | | √ | Contract Labor | -1,039.98 |
| 04/27/2010 | 2512 | Brinkman Oil Co. | | √ | Accounts Payable | -8,784.00 |
| 04/27/2010 | | | Deposit | √ | Undeposited Funds | 18,331.95 |
| 04/27/2010 | dc4/27/10 | Paypal | 370364327648 | √ | plant supplies | -500.00 |
| 04/27/2010 | dc4/27/10 | Panera Bread | | √ | Meals | -15.24 |
| 04/27/2010 | dc4/27/10 | Home Depot | | √ | plant supplies | -6.32 |
| 04/27/2010 | dc4/27/10 | Pure Supply, Inc | | √ | plant supplies | -81.60 |
| 04/28/2010 | dc4/28/10 | F. B. Wright Co. of Cincinnati | | √ | plant supplies | -136.10 |
| 04/28/2010 | dc4/28/10 | Ferguson's | | √ | plant supplies | -55.17 |
| 04/28/2010 | | | Deposit | √ | Undeposited Funds | 1,500.00 |
| 04/28/2010 | dc4/28/10 | Corken Steel Products | 624422 | √ | plant supplies | -59.17 |
| 04/28/2010 | dc4/28/10 | Small's Do It Best Hardware | 3203773005 | √ | plant supplies | -34.44 |
| 04/28/2010 | dc4/28/10 | Tractor Supply Company TSC | | √ | plant supplies | -73.68 |
| 04/28/2010 | dc4/28/10 | Miyoshi | | √ | Meals | -27.82 |
| 04/28/2010 | dc4/28/10 | McDonalds | | √ | Meals | -6.31 |
| 04/28/2010 | dc4/28/10 | Meijer | | √ | Meals | -12.99 |
| 04/29/2010 | | | Deposit | √ | Undeposited Funds | 1,885.60 |
| 04/29/2010 | 4/29/10 | China Wok | | √ | Meals | -15.16 |
| 04/29/2010 | dc4/29/10 | Speedway | | √ | Meals | -3.58 |
| 04/29/2010 | dc4/29/10 | Denny's | | √ | Meals | -14.26 |
| 04/30/2010 | 2513 | Interstate Company of North America LLC | | √ | Accounts Payable | -4,415.70 |
| 04/30/2010 | dc4/30/10 | Best Western | | √ | Travel & Ent | -77.11 |
| 04/30/2010 | dc4/30/10 | Snappy Tomato Pizza | | √ | Meals | -23.31 |
| 04/30/2010 | dc4/30/10 | Denny's | | √ | Meals | -12.83 |
| 04/30/2010 | dc4/30/10 | Arbys | | √ | Meals | -10.25 |
| 04/30/2010 | 4/30/10 | Bank of Kentucky | | √ | Bank Service Charges | -1.79 |
| 05/01/2010 | dc5/1/10 | Panera Bread | | √ | Meals | -15.09 |
| 05/02/2010 | dc5/1/10 | Office Depot | | √ | Office Supplies | -73.11 |
| 05/03/2010 | abkemp | Kentucky Employers Mutual Insurance | refund from Kemi Ins-cancel policy | √ | Work Comp | 4,297.01 |
| 05/03/2010 | | | Deposit | √ | Undeposited Funds | 16,786.96 |
| 05/03/2010 | dc5/3/10 | Dunkin Donuts | | √ | Meals | -6.89 |
| 05/03/2010 | dc5/3/10 | Ferguson's | | √ | plant supplies | -31.44 |
| 05/03/2010 | 2514 | Organic Technologies Inc. | Po#32141 | √ | Accounts Payable | -13,323.53 |
| 05/03/2010 | | | Deposit | √ | Undeposited Funds | 7,732.20 |
| 05/03/2010 | dc5/3/10 | Ferguson's | CK414465 | √ | plant supplies | -14.82 |
| 05/03/2010 | dc5/3/10 | Swagelok | 980528062 | √ | plant supplies | -161.02 |
| 05/03/2010 | 2519 | Equipment Xchange, LLC | SS Tank Freight | √ | Accounts Payable | -775.00 |
| 05/03/2010 | dc5/3/10 | Mai Thai | | √ | Meals | -24.57 |
| 05/03/2010 | dc5/3/10 | Florence Hardware | | √ | plant supplies | -82.32 |
| 05/03/2010 | dc5/3/10 | Schaerges & Vossler Pump Co. | | √ | -SPLIT- | -15.22 |
| 05/04/2010 | 2515 | Jack Kitts | | √ | Contract Labor | -2,111.25 |

8:52 AM
09/30/10
Accrual Basis

**North Bend Biofuels LLC**
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 05/04/2010 | 2516 | Priscilla Kay Purdy | | √ | Contract Labor | -154.88 |
| 05/04/2010 | 2518 | American Interstate Insurance company | | √ | Work Comp | -390.40 |
| 05/04/2010 | | | Deposit | √ | Undeposited Funds | 25,000.00 |
| 05/04/2010 | DC5/4/10 | R. E. Kramig & Co. | INV0002979 | √ | plant supplies | -424.28 |
| 05/04/2010 | dc5/4/10 | Paypal | 6np89239a0128625h | √ | plant supplies | -550.00 |
| 05/04/2010 | dc5/4/10 | Mayas | | √ | Meals | -22.76 |
| 05/05/2010 | 2517 | Michael D. Kemp | | √ | Payroll Expenses | -5,000.00 |
| 05/05/2010 | dc5/5/10 | Ferguson's | CK414747 | √ | plant supplies | -362.29 |
| 05/05/2010 | 2520 | Interstate Company of North America LLC | | √ | Accounts Payable | -7,617.45 |
| 05/05/2010 | dc5/5/10 | Paypal | 14374704g2425090d | √ | plant supplies | -50.99 |
| 05/05/2010 | dc5/5/10 | Speedway | | √ | Meals | -3.61 |
| 05/05/2010 | dc5/5/10 | Heine Brothers Coffee | | √ | Meals | -6.78 |
| 05/05/2010 | dc5/5/10 | Harper's Chevron | | √ | Meals | -3.58 |
| 05/05/2010 | dc5/5/10 | Kroger | | √ | Meals | -2.07 |
| 05/06/2010 | 2521 | Founds Enterprises Inc | VOID: | √ | -SPLIT- | 0.00 |
| 05/06/2010 | 2522 | Founds Enterprises Inc | $.28/lb po#32165 | √ | Product | -2,307.20 |
| 05/06/2010 | 2525 | M. Ferrara & sons | | √ | Accounts Payable | -1,095.00 |
| 05/06/2010 | dc5/6/10 | Superior Imports | 29736 | √ | Distributions - Michael Kemp | -1,499.52 |
| 05/07/2010 | dft5/7/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,867.35 |
| 05/07/2010 | 2523 | The J. M. Smucker Company | 32136 | √ | Accounts Payable | -10,745.06 |
| 05/07/2010 | dc5/7/10 | Ferguson's | CK415662 | √ | plant supplies | -36.65 |
| 05/07/2010 | dc5/7/10 | F D Lawrence Electric Co | CS15410700 | √ | plant supplies | -4.71 |
| 05/07/2010 | dc5/7/10 | Florence Hardware | 7 | √ | plant supplies | -21.20 |
| 05/07/2010 | dft5/7/10 | Interstate Company of North America LLC | | √ | Transportation Expense | -5,000.00 |
| 05/07/2010 | dc5/7/10 | Vintage Wine Bar | | √ | Meals | -94.42 |
| 05/07/2010 | dc5/7/10 | Rons Food Mart | | √ | Product | -10.04 |
| 05/07/2010 | dc5/7/10 | Marcello's | | √ | Meals | -43.40 |
| 05/08/2010 | dc5/8/10 | United Dairy Farmers | | √ | plant supplies | -48.34 |
| 05/09/2010 | dft5/9/10 | Cincinnati Bell | | √ | Accounts Payable | -346.90 |
| 05/09/2010 | dc5/9/10 | Moosewood BBQ | | √ | Meals | -17.17 |
| 05/09/2010 | dc5/9/10 | United Dairy Farmers | | √ | Product | -42.18 |
| 05/10/2010 | 2524 | Organic Technologies Inc. | | √ | Accounts Payable | -12,353.00 |
| 05/10/2010 | 2526 | Fed Ex Freight | quote#135184624JM60/bill# 1333627175 | √ | Accounts Payable | -170.67 |
| 05/10/2010 | | | Deposit | √ | Undeposited Funds | 26,659.31 |
| 05/10/2010 | | | Deposit | √ | Undeposited Funds | 449.40 |
| 05/10/2010 | 2527 | Bavarian | 2YD Trash container | √ | Accounts Payable | -45.72 |
| 05/10/2010 | 2528 | duke energy | | √ | Accounts Payable | -1,177.61 |
| 05/10/2010 | 2529 | verizon wireless | | √ | Accounts Payable | -452.23 |
| 05/10/2010 | dc5/10/10 | Micro Motion Inc | 32169 | √ | plant supplies | -52.07 |
| 05/10/2010 | dc5/10/10 | Kroger | | √ | Product | -40.56 |
| 05/10/2010 | dc5/10/10 | Mai Thai | | √ | Meals | -24.57 |
| 05/10/2010 | dc5/10/10 | verizon wireless | | √ | Telephone | -126.09 |
| 05/10/2010 | dc5/10/10 | Hebron Post Office | | √ | Postage and Delivery | -44.00 |
| 05/10/2010 | dc5/10/10 | Paypal | trans id 5xv22117u7859694x | √ | plant supplies | -746.21 |
| 05/10/2010 | dc5/10/10 | Kroger | | √ | Meals | -5.19 |
| 05/10/2010 | | | Deposit | √ | Office Supplies | 1.07 |
| 05/11/2010 | 2530 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 05/11/2010 | dc5/11/10 | Ferguson's | CK416233 | √ | plant supplies | -77.90 |
| 05/11/2010 | dc511/10 | Grainger | 1104186207 | √ | plant supplies | -179.75 |
| 05/11/2010 | dc5/11/10 | Dunkin Donuts | | √ | Meals | -9.57 |
| 05/11/2010 | 2531 | J. Kitts | | √ | plant supplies | -152.99 |
| 05/11/2010 | dc5/11/10 | Ferguson's | CK416233-1 | √ | plant supplies | -28.34 |
| 05/11/2010 | dft5/11/10 | Michael D. Kemp | | √ | Contributions - Michael Kemp | -1,500.00 |
| 05/12/2010 | dc5/12/10 | Panera Bread | | √ | Meals | -11.53 |
| 05/12/2010 | dc5/12/10 | Home Depot | | √ | plant supplies | -25.82 |
| 05/12/2010 | dc5/12/10 | China Wok | | √ | Meals | -15.64 |
| 05/12/2010 | dc5/12/10 | Kroger | | √ | Meals | -9.91 |
| 05/13/2010 | dc5/13/10 | Panera Bread | | √ | Meals | -9.08 |
| 05/13/2010 | dc5/13/10 | United Dairy Farmers | | √ | Product | -24.53 |
| 05/13/2010 | dc5/13/10 | Florence Hardware | | √ | plant supplies | -2.04 |
| 05/13/2010 | dc5/13/10 | McDonalds | | √ | Meals | -8.06 |
| 05/14/2010 | 2532 | Mike Cogswell | | √ | Accounts Payable | -93.75 |
| 05/14/2010 | dc5/14/10 | Art's Rental Equipment & Supply | forklift rental 02-325642-02 | √ | Rent | -800.00 |
| 05/14/2010 | dc5/14/10 | Grainger | | √ | plant supplies | -3.75 |
| 05/14/2010 | dc5/14/10 | Grainger | | √ | plant supplies | -5.36 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 29 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 05/14/2010 | dc5/14/10 | Speedway | | √ | Product | -52.15 |
| 05/14/2010 | dc5/14/10 | Olive Garden | | √ | Meals | -23.61 |
| 05/15/2010 | dc5/15/10 | United Dairy Farmers | | √ | Product | -75.00 |
| 05/15/2010 | dc5/15/10 | Starbucks | | √ | Meals | -15.00 |
| 05/16/2010 | dc5/16/10 | Walmart Super Center | | √ | Contributions - Michael Kemp | -187.47 |
| 05/17/2010 | 2533 | Bank of Kentucky | VOID: Interest Exp | √ | Interest Expense | 0.00 |
| 05/17/2010 | dft5/17/10 | Bank of Kentucky | Interest Exp | √ | Loan Interest | -1,668.41 |
| 05/17/2010 | | | Deposit | √ | Undeposited Funds | 10,000.00 |
| 05/17/2010 | dc5/17/10 | McDonalds | | √ | Meals | -2.12 |
| 05/17/2010 | | Chipotle | | √ | Meals | -18.23 |
| 05/17/2010 | dc5/17/10 | Off Lease Avenue | laptop | √ | Office Supplies | -314.14 |
| 05/17/2010 | | | Deposit | √ | plant supplies | 520.00 |
| 05/18/2010 | dc5/18/10 | Ferguson's | CK417922 | √ | plant supplies | -112.94 |
| 05/18/2010 | 2534 | Jack Kitts | | √ | Contract Labor | -2,073.75 |
| 05/18/2010 | 2535 | Priscilla Kay Purdy | | √ | Contract Labor | -189.00 |
| 05/18/2010 | dc5/18/10 | Remke Markets | | √ | Meals | -7.77 |
| 05/18/2010 | dc5/18/10 | United Dairy Farmers | | √ | Meals | -5.01 |
| 05/18/2010 | dc5/18/10 | Greaters Ice Cream | | √ | Entertainment | -55.70 |
| 05/19/2010 | 2536 | Michael D. Kemp | | √ | Payroll Expenses | -1,000.00 |
| 05/19/2010 | dc5/19/10 | Remke Markets | | √ | Meals | -4.34 |
| 05/19/2010 | dc5/19/10 | First Watch | | √ | Meals | -63.63 |
| 05/20/2010 | | | Deposit | √ | -SPLIT- | 1,198.40 |
| 05/20/2010 | dc5/20/10 | Reality Tuesdays | | √ | Meals | -4.02 |
| 05/20/2010 | dc5/20/10 | Ace Hardware | | √ | plant supplies | -40.10 |
| 05/20/2010 | dc5/20/11 | Cincinnati Air Mail Facility | | √ | Postage and Delivery | -1.62 |
| 05/20/2010 | dc5/20/10 | Vintage Wine Bar | | √ | Entertainment | -30.91 |
| 05/21/2010 | dft5/21/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -2,816.74 |
| 05/21/2010 | 2537 | Background Bureau Inc | | √ | Accounts Payable | -113.00 |
| 05/21/2010 | 2538 | Cintas | | √ | Accounts Payable | -105.78 |
| 05/21/2010 | 2539 | Organic Technologies Inc. | 32147 | √ | Accounts Payable | -12,613.49 |
| 05/21/2010 | 2540 | R & M Welding Products Inc | | √ | Accounts Payable | -101.16 |
| 05/21/2010 | 2541 | Total Care Computer Consulting, LLC | 5103 | √ | Accounts Payable | -531.25 |
| 05/21/2010 | | | Deposit | √ | -SPLIT- | 2,232.88 |
| 05/21/2010 | 2542 | Michael D. Kemp | payroll | √ | Payroll Expenses | -2,500.00 |
| 05/21/2010 | dc5/21/10 | Truck and Trailer Supply | KK150456 | √ | Equipment Repairs | -124.49 |
| 05/21/2010 | dc5/21/11 | Florence Hardware | | √ | plant supplies | -8.40 |
| 05/21/2010 | dc5/21/10 | Office Depot | | √ | Office Supplies | -251.77 |
| 05/21/2010 | dc5/21/11 | Office Depot | | √ | Office Supplies | -145.21 |
| 05/21/2010 | dc5/21/10 | Papa's Pizza | | √ | Meals | -22.27 |
| 05/21/2010 | dc5/21/10 | Fazolis | | √ | Meals | -15.86 |
| 05/21/2010 | dc5/21/10 | Dunkin Donuts | | √ | Meals | -9.01 |
| 05/21/2010 | dc5/21/10 | Speedway | | √ | Product | -68.40 |
| 05/21/2010 | dc5/21/10 | North End Cafe | | √ | Meals | -26.46 |
| 05/21/2010 | dc5/21/10 | Speedway | | √ | Product | -38.34 |
| 05/21/2010 | 2543 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,000.00 |
| 05/22/2010 | dc5/22/10 | Carrabba's | | √ | Meals | -41.45 |
| 05/22/2010 | dc5/22/10 | Harbor Freight | | √ | plant supplies | -8.47 |
| 05/22/2010 | dc5/22/10 | Izzy's | | √ | Meals | -23.23 |
| 05/22/2010 | dc5/22/10 | Ace Hardware | | √ | plant supplies | -18.00 |
| 05/22/2010 | dc5/22/10 | United Dairy Farmers | | √ | Product | -44.37 |
| 05/23/2010 | dc5/23/10 | Kroger | | √ | Payroll Expenses | -97.92 |
| 05/23/2010 | dc5/23/10 | Gold Star Chili | | √ | Meals | -15.89 |
| 05/24/2010 | dc5/24/10 | Paypal | 250532427639 | √ | plant supplies | -115.00 |
| 05/24/2010 | | | Deposit | √ | Undeposited Funds | 25,202.00 |
| 05/24/2010 | dc5/24/10 | Kentucky Department of Revenue | 20100033357 | √ | State | -11.34 |
| 05/24/2010 | dc5/24/10 | Kentucky Department of Revenue | 20100033356 | √ | State | -155.98 |
| 05/24/2010 | 2544 | Dept. of the United States Treasury | Form 720 | √ | Federal | -13.33 |
| 05/24/2010 | dc5/24/10 | Puronics | | √ | plant supplies | -132.92 |
| 05/24/2010 | dc5/24/10 | Miyoshi | | √ | Meals | -37.80 |
| 05/24/2010 | dft5/24/10 | M. Kemp | advance | √ | Contributions - Michael Kemp | -4,000.00 |
| 05/25/2010 | dc5/25/10 | F D Lawrence Electric Co | RO 154440 00 | √ | plant supplies | -40.61 |
| 05/25/2010 | dc5/25/10 | Mayas | | √ | Meals | -35.87 |
| 05/25/2010 | dc5/25/10 | Reality Tuesdays | | √ | Meals | -6.02 |
| 05/26/2010 | dc5/26/10 | Florence Hardware | | √ | plant supplies | -5.93 |
| 05/26/2010 | dc5/26/10 | Tractor Supply Company TSC | | √ | plant supplies | -6.24 |

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 05/27/2010 | | | Deposit | √ | Undeposited Funds | 11,131.84 |
| 05/27/2010 | 2545 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,097.26 |
| 05/27/2010 | 2546 | RA Mueller | | √ | Accounts Payable | -367.00 |
| 05/27/2010 | | | Deposit | √ | Undeposited Funds | 5,617.80 |
| 05/27/2010 | dc5/27/10 | Snappy Tomato Pizza | | √ | Meals | -27.55 |
| 05/27/2010 | dc5/27/10 | Reality Tuesdays | | √ | Meals | -3.26 |
| 05/28/2010 | 2547 | Interstate Company of North America LLC | | √ | Transportation Expense | -1,512.99 |
| 05/28/2010 | dft5/28/10 | Michael D. Kemp | | √ | Payroll Expenses | -5,000.00 |
| 05/28/2010 | dft5/28/10 | Bank of Kentucky | | √ | Bank Service Charges | -1.25 |
| 05/28/2010 | eomabkemp | | | √ | Meals | -171.53 |
| 05/28/2010 | eomabkemp | | | √ | Meals | -734.20 |
| 05/28/2010 | eomabkemp | | | √ | Meals | -35.59 |
| 05/28/2010 | eomabkemp | | | √ | Meals | -46.63 |
| 05/28/2010 | dc5/28/10 | Speedway | | √ | Product | -68.24 |
| 05/28/2010 | dc5/28/10 | The Pub | | √ | Meals | -92.76 |
| 05/28/2010 | dc5/28/10 | Flintlocks Tavern | | √ | Meals | -18.50 |
| 06/01/2010 | dc6/1/10 | Wendys | | √ | Meals | -23.78 |
| 06/01/2010 | dc6/1/10 | United Dairy Farmers | | √ | plant supplies | -7.41 |
| 06/01/2010 | dc6/1/10 | United Dairy Farmers | | √ | Product | -13.00 |
| 06/01/2010 | dc6/1/10 | Speedway | | √ | Product | -70.19 |
| 06/01/2010 | dc6/1/10 | Gold Star Chili | | √ | Meals | -15.89 |
| 06/01/2010 | dc6/1/10 | Kroger | | √ | Meals | -11.74 |
| 06/02/2010 | dc6/2/10 | Thai Taste Resturant | | √ | Meals | -19.47 |
| 06/02/2010 | dc6/2/10 | Longhorn | | √ | Meals | -71.63 |
| 06/02/2010 | dc6/2/10 | Tractor Supply Company TSC | | √ | plant supplies | -8.47 |
| 06/02/2010 | dc6/2/10 | Jumpin Jacks | | √ | Meals | -26.46 |
| 06/02/2010 | dft6/2/10 | Bank of Kentucky | Levy/commonwealth of Kentucky/Depart of Revenu | √ | State | -3,229.05 |
| 06/03/2010 | dc6/3/10 | Come Back Inn | | √ | Meals | -42.04 |
| 06/03/2010 | dc6/3/10 | Hampton | | √ | Travel | -14.83 |
| 06/03/2010 | dc6/3/10 | Home Depot | | √ | plant supplies | -10.21 |
| 06/03/2010 | dc6/3/10 | Exxon Express | | √ | Product | -41.92 |
| 06/04/2010 | 2554 | The J. M. Smucker Company | 32137 | √ | Accounts Payable | -9,841.83 |
| 06/04/2010 | 2548 | Jack Kitts | Payroll 5/28/10 | √ | Contract Labor | -1,691.25 |
| 06/04/2010 | 2549 | Priscilla Kay Purdy | Payroll 5/28/10 | √ | Contract Labor | -131.25 |
| 06/04/2010 | 2550 | American Interstate Insurance company | Payroll 5/01-5/31/10 Policy#AVWCKY1911422010 | √ | -SPLIT- | -443.80 |
| 06/04/2010 | dft6/4/10 | Midwest Tax Link Inc | Payroll 5/28/10 | √ | Payroll Expenses | -5,593.29 |
| 06/04/2010 | 2551 | Mike Cogswell | 180 gal po#32184 | √ | Product | -135.00 |
| 06/04/2010 | 2553 | Micro Motion Inc | | √ | Accounts Payable | -1,589.77 |
| 06/04/2010 | | | Deposit | √ | -SPLIT- | 24,131.02 |
| 06/04/2010 | 2555 | Organic Technologies Inc. | 32152/26847 | √ | Accounts Payable | -12,503.45 |
| 06/04/2010 | dc6/4/10 | Kroger | | √ | Meals | -5.19 |
| 06/04/2010 | dc6/4/10 | Miyoshi | | √ | Meals | -18.02 |
| 06/04/2010 | dc6/4/10 | United Dairy Farmers | | √ | plant supplies | -3.91 |
| 06/04/2010 | dc6/4/10 | Lab Safety Supply(LSS) | | √ | plant supplies | -73.70 |
| 06/04/2010 | dc6/4/10 | Lab Safety Supply(LSS) | | √ | plant supplies | -34.40 |
| 06/04/2010 | dc6/4/10 | Spring Street Bar and Grill | | √ | Meals | -15.23 |
| 06/04/2010 | dc6/4/10 | Vintage Wine Bar | | √ | Meals | -223.38 |
| 06/04/2010 | dc6/4/10 | United Dairy Farmers | | √ | Product | -28.39 |
| 06/04/2010 | dc6/4/10 | JM Science | | √ | plant supplies | -157.00 |
| 06/04/2010 | 2552 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,200.00 |
| 06/04/2010 | dc6/04/10 | dunhams sport | | √ | Meals | -22.55 |
| 06/05/2010 | dc6/5/10 | KOI | | √ | plant supplies | -23.17 |
| 06/05/2010 | dc6/5/10 | Sams Club | | √ | plant supplies | -57.88 |
| 06/06/2010 | dc6/6/10 | United Dairy Farmers | | √ | Product | -20.18 |
| 06/07/2010 | | | Deposit | √ | Undeposited Funds | 12,510.00 |
| 06/07/2010 | dc6/7/10 | Paypal | 380236896935 | √ | plant supplies | -1,080.85 |
| 06/08/2010 | 2556 | Fiat Lux, LLC | | √ | Contract Labor | -1,039.98 |
| 06/08/2010 | dc6/8/10 | Harbor Freight | | √ | plant supplies | -58.23 |
| 06/08/2010 | dc6/8/10 | Speedway | | √ | Product | -36.87 |
| 06/08/2010 | dc6/8/10 | Grainger | 1106037606 | √ | plant supplies | -5.62 |
| 06/08/2010 | dc6/8/10 | Grainger | 1105875256 | √ | plant supplies | -14.99 |
| 06/08/2010 | dc6/8/10 | Winstel Controls Inc | 611933 | √ | plant supplies | -97.57 |
| 06/08/2010 | dc6/8/10 | Rue Dumaine | | √ | Meals | -103.95 |
| 06/08/2010 | dc6/8/10 | Sams Club | | √ | Product | -25.53 |
| 06/08/2010 | 2557 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,155.36 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
North Bend Biofuels LLC
Document    Page 31 of 57
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 06/09/2010 | dft6/09/10 | Cincinnati Bell | | √ | Accounts Payable | -346.90 |
| 06/09/2010 | 2559 | Spot Leasing, LLC | | √ | Accounts Payable | -2,000.00 |
| 06/09/2010 | dc6/9/10 | Office Depot | | √ | Office Supplies | -23.20 |
| 06/09/2010 | dc6/9/10 | Panera Bread | | √ | Meals | -13.12 |
| 06/09/2010 | dc6/9/10 | Logan's Roadhouse | | √ | Meals | -25.89 |
| 06/09/2010 | dc6/9/10 | Shell | | √ | Product | -31.62 |
| 06/09/2010 | 2558 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,500.00 |
| 06/10/2010 | dc6/10/10 | Wendys | | √ | Meals | -10.58 |
| 06/10/2010 | dc6/10/10 | Arbys | | √ | Meals | -5.61 |
| 06/10/2010 | dc6/10/10 | Ace Hardware | | √ | plant supplies | -5.28 |
| 06/10/2010 | dc6/10/10 | Speedway | | √ | Product | -25.90 |
| 06/10/2010 | dc6/10/10 | Sams Club | | √ | plant supplies | -75.91 |
| 06/11/2010 | dc6/11/10 | The Pub | | √ | Meals | -33.06 |
| 06/11/2010 | dc6/11/10 | Kroger | | √ | Meals | -5.19 |
| 06/11/2010 | dc6/11/10 | Kroger | | √ | Product | -61.97 |
| 06/14/2010 | dc6/14/10 | Home Depot | | √ | plant supplies | -165.35 |
| 06/14/2010 | dc6/14/10 | Ferguson's | | √ | plant supplies | -5.62 |
| 06/14/2010 | dft6/14/10 | Midwest Tax Link Inc | 6/18/10 payroll | √ | Payroll Expenses | -2,919.75 |
| 06/14/2010 | 2560 | Kentuckiana Tank Wash | 32143/146406 | √ | Accounts Payable | -1,492.80 |
| 06/15/2010 | 2561 | Conrad Brothers Future Properties, LLC | | √ | Accounts Payable | -3,078.33 |
| 06/15/2010 | 2562 | Bank of Kentucky | | √ | Accounts Payable | -797.09 |
| 06/15/2010 | 2563 | Bavarian | | √ | Accounts Payable | -49.50 |
| 06/15/2010 | 2564 | Cintas | | √ | Accounts Payable | -107.06 |
| 06/15/2010 | 2565 | Dependable Express | | √ | Accounts Payable | -210.88 |
| 06/15/2010 | 2566 | duke energy | | √ | Accounts Payable | -931.00 |
| 06/15/2010 | 2567 | Fastenal | VOID: po#BL00042910 | √ | Accounts Payable | 0.00 |
| 06/15/2010 | 2568 | Ohio Casualty | Acct# 750003846428 | √ | Accounts Payable | -177.63 |
| 06/15/2010 | 2569 | R & M Welding Products Inc | | √ | Accounts Payable | -63.35 |
| 06/15/2010 | 2570 | verizon wireless | | √ | Accounts Payable | -404.47 |
| 06/15/2010 | 2571 | Worldwide Express | | √ | Accounts Payable | -104.99 |
| 06/15/2010 | dc6/15/10 | F D Lawrence Electric Co | | √ | plant supplies | -93.13 |
| 06/15/2010 | 2573 | Jack Kitts | payroll 6/11/10 | √ | Contract Labor | -986.25 |
| 06/15/2010 | 2574 | Priscilla Kay Purdy | | √ | Contract Labor | -126.00 |
| 06/15/2010 | dc6/15/10 | F D Lawrence Electric Co | 154800 | √ | plant supplies | -346.60 |
| 06/15/2010 | dc6/15/10 | Kroger | | √ | Meals | -2.62 |
| 06/15/2010 | 2575 | Michael D. Kemp | adv | √ | Payroll Expenses | -1,000.00 |
| 06/15/2010 | dc6/15/10 | Superior Imports | | √ | Distributions - Michael Kemp | -538.68 |
| 06/15/2010 | 2572 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,012.99 |
| 06/15/2010 | dc6/15/10 | Kroger | | √ | Meals | -5.19 |
| 06/16/2010 | | | Deposit | √ | Undeposited Funds | 14,182.50 |
| 06/16/2010 | dft6/16/10 | Dana Kemp | | √ | Payroll Expenses | -1,000.00 |
| 06/16/2010 | dc6/16/10 | Laycoffs | | √ | Meals | -27.63 |
| 06/16/2010 | dc6/16/10 | McDonalds | | √ | Meals | -31.49 |
| 06/16/2010 | dc6/16/10 | Starbucks | | √ | Meals | -18.23 |
| 06/16/2010 | dc6/16/10 | Liquor Cabinet | | √ | Entertainment | -15.89 |
| 06/16/2010 | dc6/16/10 | Lassus/HD | | √ | Product | -34.03 |
| 06/16/2010 | dc6/16/10 | Lassus/HD | | √ | Product | -26.25 |
| 06/16/2010 | dc6/16/10 | Kroger | | √ | Meals | -5.19 |
| 06/17/2010 | dc6/17/10 | IGA | | √ | Meals | -11.55 |
| 06/17/2010 | dc6/17/10 | Ferguson's | | √ | plant supplies | -12.74 |
| 06/17/2010 | dc6/17/10 | Art's Rental Equipment & Supply | 07-271809-03 | √ | Rent | -85.20 |
| 06/17/2010 | dft6/17/10 | Interstate Company of North America LLC | Wired directly to AFCO Liability | √ | Accounts Payable | -1,000.00 |
| 06/18/2010 | dc6/18/10 | Ace Hardware | | √ | plant supplies | -30.19 |
| 06/18/2010 | dc6/18/10 | Ferguson's | | √ | plant supplies | -5.58 |
| 06/18/2010 | dc6/18/10 | Art's Rental Equipment & Supply | 02-327420-01 | √ | Rent | -50.00 |
| 06/18/2010 | dc6/18/10 | The Great American Cafe | | √ | Meals | -27.81 |
| 06/18/2010 | WIRE | Interstate Company of North America LLC | Wre directly to AFCO for ICNA | √ | Accounts Payable | -1,213.13 |
| 06/18/2010 | dft6/18/10 | Bank of Kentucky | | √ | Bank of KY LOC | -20.00 |
| 06/19/2010 | dc6/19/10 | Mai Thai | | √ | Meals | -58.08 |
| 06/19/2010 | dc6/19/10 | Kroger | | √ | Product | -68.05 |
| 06/19/2010 | dc6/19/10 | Kroger | | √ | Product | -28.54 |
| 06/20/2010 | dc6/20/10 | Remke Markets | | √ | plant supplies | -100.00 |
| 06/21/2010 | DEPOSIT | Michael D. Kemp | Cash from MDKemp | √ | Distributions - Michael Kemp | 1,500.00 |
| 06/21/2010 | dc6/21/10 | Home Depot | 178763 | √ | Rent | -67.63 |
| 06/21/2010 | dc6/21/10 | Subway Sandwiches | | √ | Meals | -31.80 |

8:52 AM

09/30/10

Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 32 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 06/21/2010 | dc6/21/10 | Art's Rental Equipment & Supply | 02-328892-01 | √ | plant supplies | -27.00 |
| 06/22/2010 | dc6/22/10 | Ferguson's | 2009415 | √ | plant supplies | -69.37 |
| 06/22/2010 | dc6/22/10 | Tractor Supply Company TSC | | √ | plant supplies | -135.64 |
| 06/22/2010 | dft6/22/10 | Bank of Kentucky | 32203 ebio wire | √ | Bank Service Charges | -15.00 |
| 06/22/2010 | | | Deposit | √ | Undeposited Funds | 11,475.00 |
| 06/22/2010 | dc6/22/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -75.00 |
| 06/23/2010 | 2576 | AFCO | - | √ | Accounts Payable | -2,454.90 |
| 06/23/2010 | 2577 | Bavarian | | √ | Accounts Payable | -49.50 |
| 06/23/2010 | 2578 | Cintas | VOID: | √ | Accounts Payable | 0.00 |
| 06/23/2010 | 2579 | Cintas | | √ | Accounts Payable | -284.85 |
| 06/23/2010 | 2580 | Worldwide Express | | √ | Accounts Payable | -196.41 |
| 06/23/2010 | dc6/23/10 | Paypal | 37Y280837R2154625 | √ | plant supplies | -73.59 |
| 06/23/2010 | dft6/23/10 | Kentucky Department of Revenue | May 2010 Motor Fuels | √ | State | -733.68 |
| 06/23/2010 | dft6/23/10 | Kentucky Department of Revenue | May 2010 Motor Fuels Storage Tank | √ | State | -53.34 |
| 06/23/2010 | DEPOSIT | Kentucky Department of Revenue | KY Rev Motor Fuels - reversed Levy 02/08 ERROR | √ | State | 3,229.05 |
| 06/23/2010 | 2581 | Michael D. Kemp | cash adv | √ | Payroll Expenses | -5,000.00 |
| 06/23/2010 | dc6/23/10 | the Precinct | | √ | Meals | -201.89 |
| 06/23/2010 | dc6/23/10 | Kroger | | √ | Meals | -5.62 |
| 06/23/2010 | dc6/23/10 | Florence Hardware | | √ | plant supplies | -75.97 |
| 06/24/2010 | dc6/24/10 | Kroger | | √ | plant supplies | -23.62 |
| 06/24/2010 | 2583 | Hanka and Associates, LLC | 32143 | √ | Contract Labor | -82.62 |
| 06/24/2010 | dc6/24/10 | Walgreens | | √ | plant supplies | -15.89 |
| 06/24/2010 | 2582 | Interstate Company of North America LLC | | √ | Accounts Payable | -2,012.99 |
| 06/25/2010 | | | Deposit | √ | Undeposited Funds | 1,500.00 |
| 06/25/2010 | dc6/25/10 | IGA | | √ | Meals | -40.14 |
| 06/25/2010 | dc6/25/10 | China Wok | | √ | Meals | -40.97 |
| 06/25/2010 | dft6/25/10 | Michael D. Kemp | | √ | Payroll Expenses | -1,000.00 |
| 06/26/2010 | dc6/26/10 | Rons Food Mart | | √ | Product | -38.93 |
| 06/26/2010 | dc6/26/10 | Kroger | | √ | Meals | -5.19 |
| 06/27/2010 | dc6/27/10 | Kroger | | √ | Product | -68.35 |
| 06/28/2010 | dc6/28/10 | Vintage Wine Bar | | √ | Meals | -31.26 |
| 06/28/2010 | dc6/28/10 | Tractor Supply Company TSC | | √ | plant supplies | -8.47 |
| 06/28/2010 | 2584 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,512.99 |
| 06/29/2010 | dc6/29/10 | Paypal | 270595326138 | √ | plant supplies | -204.00 |
| 06/29/2010 | dc6/29/10 | Kroger | | √ | plant supplies | -32.72 |
| 06/29/2010 | dc6/29/10 | Tractor Supply Company TSC | | √ | plant supplies | -10.06 |
| 06/29/2010 | dft6/29/10 | Michael D. Kemp | | √ | Payroll Expenses | -2,000.00 |
| 06/29/2010 | dc6/29/10 | Deweys Pizza | | √ | Meals | -16.64 |
| 06/29/2010 | | | Deposit | √ | Undeposited Funds | 14,055.15 |
| 06/29/2010 | dft6/29/10 | Bank of Kentucky | 32208 wire fee | √ | Bank Service Charges | -15.00 |
| 06/30/2010 | 2585 | AFCO | | √ | Accounts Payable | -2,454.90 |
| 06/30/2010 | 2586 | Brinkman Oil Co. | | √ | Accounts Payable | -16,504.40 |
| 06/30/2010 | 2587 | Cintas | | √ | Accounts Payable | -179.07 |
| 06/30/2010 | 2588 | Concept Machine & Design Inc | | √ | Accounts Payable | -65.00 |
| 06/30/2010 | 2589 | duke energy | 3340-0733-24-0 | √ | Accounts Payable | -1,011.07 |
| 06/30/2010 | 2590 | Fiat Lux, LLC | | √ | Accounts Payable | -1,039.98 |
| 06/30/2010 | 2591 | Organic Technologies Inc. | 32148 | √ | Accounts Payable | -12,229.92 |
| 06/30/2010 | 2592 | R & D Transport INC. | | √ | Accounts Payable | -6,681.50 |
| 06/30/2010 | 2594 | verizon wireless | | √ | Accounts Payable | -398.53 |
| 06/30/2010 | 2595 | Worldwide Express | | √ | Accounts Payable | -99.35 |
| 06/30/2010 | 2593 | The J. M. Smucker Company | | √ | Accounts Payable | -18,639.70 |
| 06/30/2010 | 2596 | Jack Kitts | Payroll 6/25/10 | √ | Contract Labor | -1,575.00 |
| 06/30/2010 | 2597 | Priscilla Kay Purdy | payroll 6/25/10 | √ | Contract Labor | -118.13 |
| 06/30/2010 | dc6/30/10 | Kroger | | √ | Meals | -9.32 |
| 06/30/2010 | | | Deposit | √ | Undeposited Funds | 13,605.94 |
| 06/30/2010 | dft6/30/10 | Bank of Kentucky | 32209 wire fee | √ | Bank Service Charges | -15.00 |
| 06/30/2010 | dc6/30/10 | Tousey House Tavern | | √ | Meals | -95.41 |
| 06/30/2010 | dc6/30/10 | Tractor Supply Company TSC | | √ | plant supplies | -38.06 |
| 06/30/2010 | dft6/30/10 | Bank of Kentucky | | √ | Bank of KY LOC | -1.18 |
| 06/30/2010 | dc6/30/10 | Metapress | | √ | plant supplies | -34.00 |
| 07/01/2010 | dc7/1/10 | PSC Allwaste Tank Cleaning, Inc. | 1096791/trlr 2215 PO 32190 | √ | Miscellaneous | -1,698.39 |
| 07/01/2010 | 2598 | American Interstate Insurance company | Policy#AVWCKY1911422010 Acct#01226974 | √ | Accounts Payable | -497.53 |
| 07/01/2010 | | | Deposit | √ | Undeposited Funds | 17,822.35 |
| 07/01/2010 | dft7/1/10 | Bank of Kentucky | 32215 wire fee | √ | Bank Service Charges | -15.00 |
| 07/01/2010 | dc7/1/10 | McDonalds | | √ | Meals | -15.26 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 33 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 07/01/2010 | dc7/1/10 | Straus Tobacconist | | √ | Entertainment | -11.34 |
| 07/01/2010 | dc7/1/10 | Kroger | | √ | Meals | -5.19 |
| 07/02/2010 | dft7/2/10 | Midwest Tax Link Inc | payroll 7/2/10 | √ | Payroll Expenses | -2,877.48 |
| 07/02/2010 | 2599 | Interstate Company of North America LLC | ADVANCE | √ | Transportation Expense | -1,000.00 |
| 07/02/2010 | 2600 | Michael D. Kemp | | √ | Payroll Expenses | -2,000.00 |
| 07/02/2010 | 2601 | Rick Gregory | VOID: Wrong amount | √ | Payroll Expenses | 0.00 |
| 07/02/2010 | 17077 | Rick Gregory | Pat- midwest Tax Link Voided ck 17077 sent to Lor | √ | Payroll Expenses | 1,189.21 |
| 07/02/2010 | 2602 | Rick Gregory | Voided Midwest ck 17077 - London KY | √ | Payroll Expenses | -1,050.74 |
| 07/02/2010 | 2603 | Kentucky Child Support | Rick Gregory Case#407982382 | √ | Payroll Expenses | -138.47 |
| 07/02/2010 | 2604 | Spot Leasing, LLC | | √ | Accounts Payable | -3,000.00 |
| 07/02/2010 | | | Deposit | √ | Undeposited Funds | 11,500.00 |
| 07/02/2010 | dft7/2/10 | Bank of Kentucky | wire fee | √ | Bank Service Charges | -15.00 |
| 07/02/2010 | dc7/2/10 | Straus Tobacconist | | √ | Entertainment | -149.62 |
| 07/02/2010 | dc7/2/10 | Chipotle | | √ | Meals | -22.10 |
| 07/03/2010 | dft7/3/10 | Interstate Company of North America LLC | Transportation Advance | √ | Transportation Expense | -2,000.00 |
| 07/03/2010 | dft7/3/10 | Michael D. Kemp | | √ | Payroll Expenses | -1,500.00 |
| 07/03/2010 | dc7/3/10 | Carrabba's | | √ | Meals | -63.53 |
| 07/05/2010 | dc7/5/10 | Paypal | Sewage Grinder Pump | √ | plant supplies | -355.01 |
| 07/05/2010 | dc7/5/10 | Speedway | | √ | Product | -31.68 |
| 07/05/2010 | dc7/5/10 | Speedway | | √ | -SPLIT- | -1.26 |
| 07/05/2010 | dc7/5/10 | McDonalds | | √ | Meals | -16.48 |
| 07/06/2010 | | | Deposit | √ | Undeposited Funds | 10,000.00 |
| 07/06/2010 | 2605 | Interstate Company of North America LLC | | √ | Transportation Expense | -2,000.00 |
| 07/06/2010 | dc7/6/10 | Kroger | | √ | plant supplies | -27.54 |
| 07/06/2010 | dc7/6/10 | Kroger | | √ | Meals | -4.66 |
| 07/06/2010 | dc7/6/10 | Florence Hardware | | √ | plant supplies | -49.26 |
| 07/06/2010 | dc7/6/10 | Subway Sandwiches | | √ | Meals | -26.50 |
| 07/07/2010 | 2606 | Bank of Kentucky | | √ | Accounts Payable | -797.09 |
| 07/07/2010 | | | Deposit | √ | Undeposited Funds | 17,846.29 |
| 07/07/2010 | dc7/7/10 | Speedway | | √ | Meals | -2.31 |
| 07/07/2010 | dft7/7/10 | Bank of Kentucky | | √ | Bank Service Charges | -15.00 |
| 07/08/2010 | 2607 | Total Care Computer Consulting, LLC | inv 5173 | √ | Accounts Payable | -250.00 |
| 07/08/2010 | 2608 | Mike Cogswell | 32224 | √ | Accounts Payable | -75.00 |
| 07/08/2010 | dc7/8/10 | Kroger | | √ | Meals | -7.98 |
| 07/08/2010 | dc7/8/10 | Florence Hardware | | √ | plant supplies | -73.01 |
| 07/08/2010 | dc7/8/10 | Panera Bread | | √ | Meals | -11.83 |
| 07/08/2010 | dc7/8/10 | Straus Tobacconist | | √ | Entertainment | -145.70 |
| 07/09/2010 | 2609 | Brinkman Oil Co. | Ticket#312428 | √ | Accounts Payable | -2,230.00 |
| 07/09/2010 | dc7/9/10 | Winstel Controls Inc | 613760 | √ | -SPLIT- | -174.69 |
| 07/09/2010 | dc7/9/10 | Andy's Med Grille | | √ | Meals | -33.06 |
| 07/09/2010 | dc7/9/10 | McDonalds | | √ | Meals | -1.07 |
| 07/09/2010 | dc7/9/10 | Speedway | | √ | Meals | -2.31 |
| 07/09/2010 | dc7/9/10 | Ace Hardware | | √ | plant supplies | -35.96 |
| 07/09/2010 | dc7/9/10 | Kroger | | √ | Product | -71.00 |
| 07/10/2010 | dft7/10/10 | Cincinnati Bell | | √ | Accounts Payable | -346.90 |
| 07/10/2010 | dc7/10/10 | Liquor Cabinet | | √ | Entertainment | -28.59 |
| 07/10/2010 | dc7/10/10 | Kroger | | √ | Meals | -7.55 |
| 07/11/2010 | dc7/11/10 | Rons Food Mart | | √ | Product | -47.41 |
| 07/11/2010 | dc7/11/10 | Cracker Barrel | | √ | Meals | -62.00 |
| 07/12/2010 | 2610 | ADT Security Systems, Inc. | | √ | Accounts Payable | -565.46 |
| 07/12/2010 | 2611 | Spot Leasing, LLC | | √ | Accounts Payable | -4,000.00 |
| 07/12/2010 | | | Deposit | √ | Undeposited Funds | 11,760.60 |
| 07/12/2010 | 2612 | Interstate Company of North America LLC | | √ | Transportation Expense | -2,012.99 |
| 07/12/2010 | dc7/12/10 | McDonalds | | √ | Meals | -8.91 |
| 07/12/2010 | dc7/12/10 | Speedway | | √ | Meals | -2.52 |
| 07/12/2010 | dc7/12/10 | Mayas | | √ | Meals | -50.71 |
| 07/13/2010 | dc7/13/10 | Izzy's | | √ | Meals | -25.28 |
| 07/13/2010 | dc7/13/10 | Harbor Freight | | √ | plant supplies | -8.46 |
| 07/13/2010 | dc7/13/10 | Office Depot | | √ | Office Supplies | -42.38 |
| 07/13/2010 | dc7/13/10 | China Wok | | √ | Meals | -33.02 |
| 07/13/2010 | dc7/13/10 | United Dairy Farmers | | √ | Entertainment | -22.23 |
| 07/13/2010 | dc7/13/10 | Kroger | | √ | Meals | -3.16 |
| 07/14/2010 | 2613 | Interstate Company of North America LLC | | √ | Transportation Expense | -2,200.00 |
| 07/14/2010 | dc7/14/10 | Harbor Freight | | √ | plant supplies | -29.64 |
| 07/14/2010 | dc7/14/10 | Burger King | | √ | Meals | -7.60 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
North Bend Biofuels LLC
Document    Page 34 of 57
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 07/14/2010 | dc7/14/10 | Miyoshi | | √ | Meals | -37.80 |
| 07/15/2010 | dft7/15/10 | Michael D. Kemp | | √ | Payroll Expenses | -2,000.00 |
| 07/15/2010 | dc7/15/10 | Fastenal | KYHEB31873 | √ | plant supplies | -90.03 |
| 07/15/2010 | dc7/15/10 | Speedway | | √ | Meals | -2.52 |
| 07/15/2010 | dc7/15/10 | Subway Sandwiches | | √ | Meals | -15.90 |
| 07/15/2010 | dc7/15/10 | Vintage Wine Bar | | √ | Meals | -58.88 |
| 07/16/2010 | dft7/16/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -3,009.36 |
| 07/16/2010 | 2614 | Jack Kitts | p/r ending 7/10/10 | √ | Contract Labor | -1,428.75 |
| 07/16/2010 | dft7/16/10 | Michael D. Kemp | | √ | Payroll Expenses | -2,050.00 |
| 07/16/2010 | dc7/16/10 | Liquor Cabinet | | √ | Entertainment | -111.70 |
| 07/16/2010 | dc7/16/10 | Donatos Pizza | | √ | Meals | -20.18 |
| 07/16/2010 | dc7/16/10 | Arbys | | √ | Meals | -10.62 |
| 07/17/2010 | dc7/17/10 | Speedway | | √ | Product | -47.25 |
| 07/17/2010 | dc7/17/10 | Shell | | √ | Meals | -3.59 |
| 07/18/2010 | dc7/18/10 | Lee's Famous Recipe Chicken | | √ | Meals | -41.02 |
| 07/18/2010 | dc7/18/10 | Venice Restaurant | | √ | Entertainment | -69.25 |
| 07/18/2010 | dc7/18/10 | Burger King | | √ | Meals | -34.66 |
| 07/19/2010 | dc7/19/10 | Casa Grille | | √ | Meals | -132.63 |
| 07/19/2010 | dc7/19/10 | Mister Coney | | √ | Meals | -47.29 |
| 07/19/2010 | dc7/19/10 | Cosmos House of Pancake | | √ | Meals | -48.69 |
| 07/19/2010 | dc7/19/10 | Don Hall's Guesthouse Grill | | √ | Entertainment | -5.00 |
| 07/19/2010 | dc7/19/10 | Umbers Do It Best | | √ | plant supplies | -3.20 |
| 07/19/2010 | dc7/19/10 | Umbers Do It Best | | √ | plant supplies | -6.40 |
| 07/19/2010 | dc7/19/10 | Espresso Gallery & coffee Roasters | | √ | Meals | -2.48 |
| 07/19/2010 | dc7/19/10 | Scott's Food & Pharmacy | | √ | Entertainment | -54.29 |
| 07/19/2010 | dc7/19/10 | Asurion wireless Insur | | √ | Telephone | -50.00 |
| 07/19/2010 | dc7/19/10 | Speedway | | √ | Product | -35.87 |
| 07/19/2010 | dc7/19/11 | Art's Rental Equipment & Supply | | √ | plant supplies | -27.00 |
| 07/19/2010 | dc7/19/10 | Dairy Queen | | √ | Meals | -14.78 |
| 07/20/2010 | dc7/20/10 | Wendys | | √ | Meals | -42.00 |
| 07/20/2010 | dc7/20/10 | Lassus/HD | | √ | Product | -56.51 |
| 07/20/2010 | dc7/20/10 | Vintage Wine Bar | | √ | Meals | -52.93 |
| 07/20/2010 | dc7/20/10 | Espresso Gallery & coffee Roasters | | √ | Meals | -4.97 |
| 07/20/2010 | dc7/20/10 | regal cinemas | | √ | Entertainment | -62.00 |
| 07/21/2010 | | | Deposit | √ | Undeposited Funds | 11,267.20 |
| 07/21/2010 | | | Deposit | √ | Undeposited Funds | 9,797.63 |
| 07/21/2010 | dc7/21/10 | F D Lawrence Electric Co | 35908200 | √ | -SPLIT- | -524.19 |
| 07/21/2010 | dc7/21/10 | United Dairy Farmers | | √ | Product | -35.17 |
| 07/22/2010 | 2617 | Interstate Company of North America LLC | ADVANCE | √ | Transportation Expense | -5,250.00 |
| 07/22/2010 | 2615 | Michael D. Kemp | Payroll | √ | Payroll Expenses | -3,001.00 |
| 07/22/2010 | 2616 | Interstate Company of North America LLC | VOID: | √ | Transportation Expense | 0.00 |
| 07/22/2010 | dc7/22/10 | Winstel Controls Inc | 614374 | √ | plant supplies | -29.38 |
| 07/22/2010 | dc7/22/10 | Kroger | | √ | Meals | -3.99 |
| 07/22/2010 | dc7/22/10 | Panera Bread | | √ | Meals | -12.15 |
| 07/23/2010 | 2620 | The J. M. Smucker Company | | √ | Accounts Payable | -11,584.54 |
| 07/23/2010 | dc7/23/10 | Speedway | | √ | Meals | -2.22 |
| 07/23/2010 | dc7/23/10 | Florence Freedom | | √ | Entertainment | -40.00 |
| 07/23/2010 | dc7/23/10 | Liquor Cabinet | | √ | Entertainment | -11.96 |
| 07/24/2010 | dc7/24/10 | Hofbrauhaus | | √ | Meals | -9.73 |
| 07/24/2010 | dc7/24/10 | Knotty Pine on the Bayou | | √ | Meals | -98.80 |
| 07/24/2010 | dc7/24/10 | Kroger | | √ | Contributions - Michael Kemp | -5.19 |
| 07/24/2010 | dc7/24/10 | Kroger | | √ | Contributions - Michael Kemp | -24.83 |
| 07/25/2010 | dc7/25/10 | Home Depot | | √ | plant supplies | -55.51 |
| 07/26/2010 | dc7/26/10 | Bestone Tire & Svc of Mid-Am. | 145952 | √ | Automobile Expense | -31.80 |
| 07/26/2010 | dc7/26/10 | Blue Ash Equipment | Transmission Jack  inv77497 | √ | Transportation Expense | -399.38 |
| 07/26/2010 | dc7/26/10 | Marathon | | √ | Product | -28.20 |
| 07/26/2010 | dc7/26/10 | Exxon Express | | √ | Product | -24.02 |
| 07/26/2010 | dc7/26/11 | White Castle | | √ | Meals | -12.19 |
| 07/26/2010 | dc7/26/10 | Speedway | | √ | Meals | -2.52 |
| 07/27/2010 | dc7/27/10 | Speedway | | √ | Product | -72.15 |
| 07/27/2010 | dc7/27/10 | Kroger | | √ | Meals | -3.50 |
| 07/27/2010 | 2621 | Interstate Company of North America LLC | | √ | Accounts Payable | -3,012.99 |
| 07/28/2010 | 2624 | Michael D. Kemp | payroll | √ | Contributions - Michael Kemp | -1,000.00 |
| 07/28/2010 | 2622 | Interstate Company of North America LLC | Deposited 8/20/10 | √ | Accounts Payable | -2,000.00 |
| 07/29/2010 | | | Deposit | √ | Undeposited Funds | 9,000.00 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 35 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 07/29/2010 | dc7/29/10 | Kroger | | √ | Meals | -5.88 |
| 07/29/2010 | dc7/29/10 | Carrabba's | | √ | Meals | -38.86 |
| 07/29/2010 | dc7/29/10 | United Dairy Farmers | | √ | Product | -21.02 |
| 07/29/2010 | dc7/29/10 | B.W. Rogers Co. | | √ | -SPLIT- | -119.13 |
| 07/29/2010 | | | Deposit | √ | Undeposited Funds | 10,345.40 |
| 07/30/2010 | dft7/30/10 | Midwest Tax Link Inc | p/r 7/30/10 | √ | Payroll Expenses | -3,632.71 |
| 07/30/2010 | 2618 | Jack Kitts | Payroll 7/24/10 | √ | Contract Labor | -1,485.00 |
| 07/30/2010 | 2619 | Priscilla Kay Purdy | Payroll 7/23/10 | √ | Contract Labor | -63.00 |
| 07/30/2010 | dc7/30/10 | Harbor Freight | | √ | plant supplies | -52.99 |
| 07/30/2010 | dc7/30/10 | Speedway | | √ | Meals | -2.73 |
| 07/30/2010 | dc7/30/10 | Liquor Cabinet | | √ | Entertainment | -22.24 |
| 07/30/2010 | dft7/30/10 | Bank of Kentucky | | √ | Bank Service Charges | -1.84 |
| 07/30/2010 | dc7/30/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -350.00 |
| 07/31/2010 | dc7/31/10 | Speedway | | √ | Product | -39.35 |
| 07/31/2010 | dc7/31/10 | Speedway | | √ | Meals | -3.44 |
| 07/31/2010 | dc7/31/10 | Ace Hardware | | √ | plant supplies | -14.27 |
| 07/31/2010 | dc7/31/10 | IGA | | √ | Entertainment | -10.57 |
| 07/31/2010 | dc7/31/10 | Donatos Pizza | | √ | Meals | -27.54 |
| 08/01/2010 | dc8/1/10 | Sams Club | | √ | Contributions - Michael Kemp | -151.45 |
| 08/01/2010 | dc8/1/10 | Remke Markets | | √ | Meals | -9.68 |
| 08/02/2010 | 2623 | The Kinnett Consulting Group | | √ | Accounts Payable | -3,000.00 |
| 08/02/2010 | dc8/2/10 | Panera Bread | | √ | Meals | -14.39 |
| 08/02/2010 | dc8/2/10 | Remke Markets | | √ | Meals | -1.37 |
| 08/02/2010 | dc8/2/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -42.00 |
| 08/02/2010 | dc8/2/10 | Mayas | | √ | Meals | -37.76 |
| 08/02/2010 | dc8/2/10 | Jimmy John's | | √ | Meals | -12.19 |
| 08/02/2010 | dc8/2/11 | Jimmy John's | | √ | Meals | -8.41 |
| 08/02/2010 | dc8/2/10 | McDonalds | | √ | Meals | -5.51 |
| 08/02/2010 | dc8/11/10 | Wendys | | √ | Meals | -32.08 |
| 08/02/2010 | dc8/02/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -100.00 |
| 08/02/2010 | dc8/2/10 | Valvoline Instant | | √ | Automobile Expense | -64.73 |
| 08/02/2010 | dc8/2/10 | Valvoline Instant | | √ | Automobile Expense | -52.03 |
| 08/03/2010 | dc8/3/10 | Vintage Wine Bar | | √ | Meals | -11.54 |
| 08/03/2010 | | | Deposit | √ | plant supplies | 58.00 |
| 08/04/2010 | dc8/4/10 | O'Charley's | | √ | Meals | -58.83 |
| 08/04/2010 | dc8/4/10 | Vintage Wine Bar | | √ | Meals | -27.82 |
| 08/04/2010 | dc8/4/10 | Kroger | | √ | Office Supplies | -6.68 |
| 08/04/2010 | dc8/4/10 | Marathon | | √ | Product | -35.11 |
| 08/05/2010 | dc8/5/10 | Cardinal Labs | Invoice 58018 | √ | Lab Analysis | -405.00 |
| 08/05/2010 | dc8/5/10 | Speedway | | √ | Meals | -2.73 |
| 08/05/2010 | dft8/5/10 | Wendys | | √ | Meals | -15.44 |
| 08/06/2010 | 2625 | American Interstate Insurance company | | √ | Accounts Payable | -437.91 |
| 08/06/2010 | | | Deposit | √ | Undeposited Funds | 10,237.50 |
| 08/07/2010 | dc8/7/10 | Kroger | | √ | Meals | -5.19 |
| 08/08/2010 | dc8/8/10 | Kroger | | √ | Product | -52.01 |
| 08/09/2010 | dft8/9/10 | Cincinnati Bell | July 2010 | √ | Telephone | -346.56 |
| 08/09/2010 | dc8/9/10 | the Precinct | | √ | Entertainment | -281.35 |
| 08/09/2010 | dc8/9/10 | the Precinct | | √ | Entertainment | -44.69 |
| 08/09/2010 | dc8/9/10 | Road Ranger | | √ | Product | -10.13 |
| 08/09/2010 | dft8/9/10 | Fiat Lux, LLC | | √ | Accounts Payable | -1,050.00 |
| 08/09/2010 | dft8/9/10 | Kings Island | | √ | Entertainment | -28.99 |
| 08/09/2010 | dft8/9/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,500.00 |
| 08/10/2010 | 2626 | Organic Technologies Inc. | 32213 | √ | Accounts Payable | -11,346.23 |
| 08/10/2010 | 2627 | The J. M. Smucker Company | 32206 | √ | Accounts Payable | -5,896.75 |
| 08/10/2010 | dc8/10/10 | Miyoshi | | √ | Meals | -23.32 |
| 08/10/2010 | dc8/10/10 | United Dairy Farmers | | √ | Product | -39.06 |
| 08/10/2010 | dc8/10/10 | Kroger | | √ | Office Supplies | -15.86 |
| 08/10/2010 | | | Deposit | √ | Undeposited Funds | 10,656.10 |
| 08/10/2010 | | | Deposit | √ | Undeposited Funds | 8,968.05 |
| 08/10/2010 | dft8/10/10 | Michael D. Kemp | | √ | Contributions - Michael Kemp | -2,000.00 |
| 08/11/2010 | 2628 | Bank of Kentucky | | √ | Accounts Payable | -797.09 |
| 08/11/2010 | 2629 | Bavarian | Acct#150762 | √ | Accounts Payable | -64.61 |
| 08/11/2010 | 2630 | Chardon Laboratories | | √ | Accounts Payable | -275.60 |
| 08/11/2010 | 2631 | Cincinnati Hose & Fittings | | √ | Accounts Payable | -28.86 |
| 08/11/2010 | 2632 | Cintas | | √ | Accounts Payable | -229.57 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
North Bend Biofuels LLC
Document    Page 36 of 57
Transactions By Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 08/11/2010 | 2633 | Department Of Housing | Boiler Inspections | | Accounts Payable | -30.00 |
| 08/11/2010 | 2634 | Filta Fry | 32229 | | Accounts Payable | -3,827.55 |
| 08/11/2010 | 2635 | Porter-Guertin Company | Brass Centrifuge | | Accounts Payable | -195.00 |
| 08/11/2010 | 2636 | R & M Welding Products Inc | | √ | Accounts Payable | -63.14 |
| 08/11/2010 | 2637 | Sanitation District NO 1 | Industrial Permit | | Accounts Payable | -3,600.00 |
| 08/11/2010 | 2638 | verizon wireless | Acct#781785604-00001 | | Accounts Payable | -580.45 |
| 08/11/2010 | 2639 | Worldwide Express | | √ | Accounts Payable | -216.54 |
| 08/11/2010 | dft8/11/10 | F D Lawrence Electric Co | | √ | plant supplies | -135.30 |
| 08/11/2010 | 2640 | Jack Kitts | | √ | Contract Labor | -1,736.25 |
| 08/11/2010 | 2641 | Priscilla Kay Purdy | | √ | Contract Labor | -131.25 |
| 08/11/2010 | dc8/11/10 | McDonalds | | √ | Meals | -4.99 |
| 08/11/2010 | dc8/11/10 | United Dairy Farmers | | √ | Meals | -2.73 |
| 08/11/2010 | dc8/11/10 | Wendys | | √ | Meals | -12.05 |
| 08/11/2010 | dc8/11/10 | Panera Bread | | √ | Meals | -7.82 |
| 08/11/2010 | dc8/11/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -27.00 |
| 08/11/2010 | | | Deposit | √ | Undeposited Funds | 10,000.00 |
| 08/12/2010 | dc8/12/10 | Hebron Post Office | | √ | Postage and Delivery | -44.00 |
| 08/12/2010 | dc8/12/10 | China Wok | | √ | Meals | -49.18 |
| 08/12/2010 | dc8/12/10 | Vintage Wine Bar | | √ | Meals | -51.75 |
| 08/12/2010 | dc8/12/10 | United Dairy Farmers | | √ | Product | -35.54 |
| 08/12/2010 | dc8/12/10 | United Dairy Farmers | | √ | Product | -32.91 |
| 08/13/2010 | dft8/13/10 | Midwest Tax Link Inc | | √ | Payroll Expenses | -14,528.64 |
| 08/13/2010 | dc8/13/10 | Grainger | 6139590871 | √ | plant supplies | -17.13 |
| 08/13/2010 | dc8/13/10 | Grainger | 6139640156 | √ | plant supplies | -14.56 |
| 08/13/2010 | | | Deposit | √ | Undeposited Funds | 3,168.38 |
| 08/13/2010 | dc8/13/10 | Cincinnati Container | 177623 | √ | plant supplies | -68.91 |
| 08/13/2010 | dc8/13/10 | Kroger | | √ | Meals | -8.14 |
| 08/13/2010 | dc8/13/10 | Kroger | | √ | Office Supplies | -5.71 |
| 08/13/2010 | dc8/13/10 | Schneider's Sweet Shop | | √ | Entertainment | -6.78 |
| 08/13/2010 | dc8/13/10 | Terry's Turf | | √ | Meals | -12.00 |
| 08/13/2010 | dc8/13/10 | Terry's Turf | | √ | Meals | -30.25 |
| 08/13/2010 | dc8/13/10 | Marathon | | √ | Product | -28.64 |
| 08/14/2010 | dc8/14/10 | PF Changs | | √ | Meals | -50.50 |
| 08/16/2010 | | | Deposit | √ | -SPLIT- | 758.08 |
| 08/16/2010 | DC8/16/10 | Ferguson's | CK441136 | √ | plant supplies | -26.26 |
| 08/16/2010 | dft8/16/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,000.00 |
| 08/17/2010 | dft8/17/10 | Paypal | 260652212989 | √ | Office Supplies | -64.00 |
| 08/17/2010 | dft8/17/10 | Michael D. Kemp | | √ | Contributions - Michael Kemp | -500.00 |
| 08/17/2010 | dft8/17/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -700.00 |
| 08/19/2010 | dft8/19/10 | State Farm | | √ | Liability Insurance | -311.86 |
| 08/20/2010 | 2642 | Dana Kemp | | √ | Payroll Expenses | -1,750.00 |
| 08/20/2010 | DC8/20/10 | Panera Bread | | √ | Meals | -7.62 |
| 08/20/2010 | | | Deposit | √ | Undeposited Funds | 11,307.73 |
| 08/20/2010 | 2643 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,000.00 |
| 08/21/2010 | DC8/21/10 | KOI | | √ | plant supplies | -16.95 |
| 08/21/2010 | DC8/21/10 | Wendys | | √ | Meals | -34.01 |
| 08/21/2010 | DC8/21/10 | Royal Thai | | √ | Meals | -64.18 |
| 08/21/2010 | dc8/21/10 | Kroger | | √ | Meals | -5.19 |
| 08/22/2010 | DC8/22/10 | Kroger | | √ | Product | -32.30 |
| 08/22/2010 | DC8/22/10 | Shell | | √ | Product | -65.74 |
| 08/22/2010 | dc8/22/10 | McDonalds | | √ | Meals | -38.77 |
| 08/23/2010 | | | Deposit | √ | Undeposited Funds | 1,349.60 |
| 08/23/2010 | DC8/23/10 | Kroger | | √ | Meals | -3.88 |
| 08/24/2010 | 2644 | Kentucky State Treasurer | Tax ID#000011756 | | Accounts Payable | -100.00 |
| 08/24/2010 | 2645 | Kentucky State Treasurer | TaxID#000050686 | | Accounts Payable | -100.00 |
| 08/24/2010 | 2646 | Stacy Wilson | | √ | Accounts Payable | -375.00 |
| 08/24/2010 | DC8/24/10 | Grainger | | √ | plant supplies | -22.68 |
| 08/24/2010 | DC8/24/10 | Grainger | | √ | -SPLIT- | -348.95 |
| 08/24/2010 | DC8/24/10 | Grainger | | √ | -SPLIT- | -31.69 |
| 08/24/2010 | DC8/24/10 | Grainger | | √ | -SPLIT- | -57.50 |
| 08/24/2010 | DC8/24/10 | Harbor Freight | | √ | plant supplies | -66.66 |
| 08/24/2010 | DC8/24/10 | Speedway | | √ | Meals | -1.05 |
| 08/24/2010 | DC8/24/10 | Speedway | | √ | Product | -47.31 |
| 08/24/2010 | DC8/24/10 | Art's Rental Equipment & Supply | | √ | plant supplies | -27.00 |
| 08/24/2010 | dc8/24/10 | Penn Station East Coast Subs | | √ | Meals | -12.39 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 37 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 08/24/2010 | dc8/24/10 | KOI | | √ | plant supplies | -23.20 |
| 08/24/2010 | dc8/24/10 | CVS | | √ | Office Supplies | -22.30 |
| 08/25/2010 | 2647 | The J. M. Smucker Company | 32207 | √ | Accounts Payable | -9,227.52 |
| 08/25/2010 | dc8/25/10 | A & S Electric Supply | 487864 | √ | plant supplies | -12.72 |
| 08/25/2010 | dc8/25/10 | Ace Hardware | | √ | plant supplies | -19.07 |
| 08/25/2010 | dc8/25/10 | Fiesta Real | | √ | Meals | -23.17 |
| 08/26/2010 | | | Deposit | √ | Undeposited Funds | 16,653.00 |
| 08/26/2010 | dc8/26/10 | Hebron Post Office | | √ | Postage and Delivery | -11.25 |
| 08/26/2010 | dc8/26/10 | Burger King | | √ | Meals | -4.87 |
| 08/26/2010 | dc8/26/10 | BP | | √ | Product | -39.85 |
| 08/26/2010 | dc8/26/10 | Rack & Helens Bar & Grill | | √ | Meals | -22.24 |
| 08/26/2010 | dc8/26/10 | Speedway | | √ | Meals | -1.26 |
| 08/26/2010 | dc8/26/10 | IGA | | √ | Meals | -6.77 |
| 08/27/2010 | 2648 | Jack Kitts | p/r 8/21/10 | √ | Contract Labor | -1,612.50 |
| 08/27/2010 | 2649 | Priscilla Kay Purdy | p/r 8/21/10 | | Contract Labor | -110.25 |
| 08/27/2010 | dft8/27/10 | Midwest Tax Link Inc | | | Payroll Expenses | -3,055.01 |
| 08/27/2010 | dc8/27/10 | Grainger | 1111488353 | √ | plant supplies | -22.68 |
| 08/27/2010 | dc8/27/10 | Ferguson's | CK443575 | √ | plant supplies | -13.86 |
| 08/27/2010 | 2651 | The J. M. Smucker Company | VOID: | √ | Accounts Payable | 0.00 |
| 08/27/2010 | dc8/27/10 | Ronckers Running Spot | | √ | Office Supplies | -85.85 |
| 08/27/2010 | dc8/27/10 | Fazolis | | √ | Meals | -20.30 |
| 08/27/2010 | dc8/27/10 | Vintage Wine Bar | | √ | Meals | -53.60 |
| 08/27/2010 | dft8/27/10 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,012.99 |
| 08/27/2010 | | | Deposit | √ | Payroll Expenses | 137.86 |
| 08/28/2010 | dc8/28/10 | United Dairy Farmers | | √ | Meals | -4.46 |
| 08/28/2010 | dc8/28/10 | China King | | √ | Meals | -12.50 |
| 08/28/2010 | dc8/28/10 | Barleycorn's | | √ | Meals | -74.88 |
| 08/29/2010 | dc8/29/10 | United Dairy Farmers | | √ | Meals | -2.10 |
| 08/30/2010 | WIRE | AFCO | Acct#30-10-106672-3 | √ | Accounts Payable | -2,577.65 |
| 08/30/2010 | dc8/30/10 | Speedway | | √ | Meals | -1.26 |
| 08/30/2010 | dc8/30/10 | United Dairy Farmers | | √ | Product | -31.74 |
| 08/30/2010 | dft8/30/10 | Excel Equipment LLC | | √ | plant supplies | -46.78 |
| 08/30/2010 | dc8/30/10 | Kroger | | √ | Meals | -4.13 |
| 08/31/2010 | 2652 | Conrad Brothers Future Properties, LLC | | | Accounts Payable | -3,078.33 |
| 08/31/2010 | 2653 | duke energy | Acct#3340-0733-24-0 | | Accounts Payable | -1,302.62 |
| 08/31/2010 | 2654 | verizon wireless | | | Accounts Payable | -386.75 |
| 08/31/2010 | 2655 | Worldwide Express | | | Accounts Payable | -33.33 |
| 08/31/2010 | 2656 | Premier InkSystems | totes plastic #6 | | plant supplies | -120.00 |
| 08/31/2010 | dft8/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -20.00 |
| 08/31/2010 | dc8/26/10 | Grainger | | | -SPLIT- | -67.78 |
| 08/31/2010 | 2658 | Remke Markets | 32233 | | Accounts Payable | -1,086.61 |
| 08/31/2010 | 2659 | Chad Kitts | | | Transportation Expense | -85.00 |
| 08/31/2010 | dft8/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -15.00 |
| 08/31/2010 | dc8/31/10 | Ferguson's | | | plant supplies | -67.65 |
| 08/31/2010 | dc8/31/10 | United Dairy Farmers | | | plant supplies | -2.00 |
| 08/31/2010 | dc8/31/10 | Burger King | | | Meals | -12.91 |
| 08/31/2010 | dc8/31/10 | Florence Hardware | | | plant supplies | -44.39 |
| 08/31/2010 | dc8/31/10 | IGA | | | Entertainment | -13.55 |
| 08/31/2010 | dc8/31/10 | Borders | | | Office Supplies | -13.78 |
| 08/31/2010 | dc8/31/10 | United Dairy Farmers | | | Product | -39.64 |
| 08/31/2010 | 2657 | Interstate Company of North America LLC | | √ | Accounts Payable | -1,012.99 |
| 08/31/2010 | dft8/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -0.88 |
| 08/31/2010 | dft8/31/10 | Bank of Kentucky | | √ | Bank Service Charges | -15.00 |
| 08/31/2010 | dc8/31/10 | Ferguson's | | | plant supplies | -51.66 |
| 08/31/2010 | dc8/31/10 | Art's Rental Equipment & Supply | | | plant supplies | -27.00 |
| 09/01/2010 | 2660 | The J. M. Smucker Company | | | Accounts Payable | -18,383.85 |
| 09/01/2010 | dc9/1/10 | Penn Station East Coast Subs | | | Meals | -16.50 |
| 09/01/2010 | dc9/1/10 | Hebron Post Office | | | Postage and Delivery | -15.90 |
| 09/01/2010 | dc9/1/10 | Liquor Cabinet | | | Entertainment | -28.59 |
| 09/02/2010 | | | Deposit | √ | Undeposited Funds | 11,538.45 |
| 09/02/2010 | | | Deposit | | Undeposited Funds | 12,190.00 |
| 09/02/2010 | 2661 | Bertke & Sparks CPAs | | | Accounts Payable | -630.00 |
| 09/02/2010 | | | Deposit | √ | Undeposited Funds | 15,815.50 |
| 09/02/2010 | dc9/2/10 | Mayas | | | Meals | -21.76 |
| 09/03/2010 | 2662 | American Interstate Insurance company | p/r ending 8/31/10 | | Accounts Payable | -405.23 |

8:52 AM
09/30/10
Accrual Basis

Case 10-22677-tnw    Doc 1    Filed 10/01/10    Entered 10/01/10 09:55:19    Desc Main
Document    Page 38 of 57

North Bend Biofuels LLC
Transactions by Account
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| 09/03/2010 | 2663 | Bavarian | Acct#150762 | | Accounts Payable | -113.89 |
| 09/03/2010 | 2664 | duke energy | Acct# 3340-0733-24-0 | | Accounts Payable | -1,141.34 |
| 09/03/2010 | 2665 | Element Alternative Energy, LLC | | | Accounts Payable | -926.20 |
| 09/03/2010 | 2666 | Organic Technologies Inc. | 32243 | | Accounts Payable | -13,293.07 |
| 09/03/2010 | 2667 | R & D Transport INC. | | | Accounts Payable | -2,660.22 |
| 09/03/2010 | 2668 | Interstate Company of North America LLC | | | Accounts Payable | -2,177.15 |
| 09/03/2010 | dc9/3/10 | Sky Line | | | Meals | -31.38 |
| 09/03/2010 | dc9/3/10 | Via Vite | | | Meals | -98.67 |
| 09/03/2010 | dc9/3/10 | Wendys | | | Meals | -7.40 |
| 09/03/2010 | dc9/3/10 | Wendys | | | Meals | -23.28 |
| 09/03/2010 | dc9/3/10 | Kroger | | | Meals | -5.19 |
| 09/03/2010 | | | Deposit | | Undeposited Funds | 15,808.70 |
| 09/03/2010 | dft9/3/10 | Bank of Kentucky | 32280 global | | Bank Service Charges | -15.00 |
| 09/03/2010 | | | VOID: Deposit | √ | Undeposited Funds | 0.00 |
| 09/03/2010 | 2687 | N.Wilson | | | Accounts Payable | -32.00 |
| 09/03/2010 | dc9/3/10 | Kroger | | | Meals | -14.82 |
| 09/04/2010 | dc9/4/10 | The Pub | | | Entertainment | -15.90 |
| 09/04/2010 | dc9/4/10 | The Pub | | | Entertainment | -26.45 |
| 09/04/2010 | dc9/4/10 | United Dairy Farmers | | | Meals | -2.52 |
| 09/04/2010 | dc9/4/10 | City Barbeque | | | Meals | -24.14 |
| 09/06/2010 | dc9/6/10 | United Dairy Farmers | | | -SPLIT- | -40.79 |
| 09/07/2010 | 2670 | The J. M. Smucker Company | 32241 | | Accounts Payable | -9,697.19 |
| 09/07/2010 | dc9/7/10 | Hebron Post Office | | | Postage and Delivery | -7.15 |
| 09/07/2010 | dc9/7/10 | Cincinnati Hose & Fittings | 431852-001 | | plant supplies | -132.93 |
| 09/07/2010 | 2669 | Interstate Company of North America LLC | | | Accounts Payable | -1,512.99 |
| 09/08/2010 | 2672 | AFCO | | | Accounts Payable | -2,454.90 |
| 09/08/2010 | 2673 | Biodiesel Experts Inertnational LLC | VOID: | √ | Accounts Payable | 0.00 |
| 09/08/2010 | 2674 | Cintas | | | Accounts Payable | -217.04 |
| 09/08/2010 | 2675 | Dependable Express | | | Accounts Payable | -681.38 |
| 09/08/2010 | 2676 | Fiat Lux, LLC | | | Accounts Payable | -1,039.39 |
| 09/08/2010 | 2677 | Hemmer Pangburn DeFrank PLLC | | | Accounts Payable | -2,000.00 |
| 09/08/2010 | 2678 | Interstate Chemical Co. | VOID: | √ | Accounts Payable | 0.00 |
| 09/08/2010 | 2679 | schiff-Kreidler-Shell | | | Accounts Payable | -1,019.00 |
| 09/08/2010 | 2680 | The J. M. Smucker Company | 32242 | | Accounts Payable | -9,505.82 |
| 09/08/2010 | 2681 | Worldwide Express | | | Accounts Payable | -433.53 |
| 09/08/2010 | 2682 | Jack Kitts | pr/9/3/10 | | Contract Labor | -1,912.50 |
| 09/08/2010 | 2683 | Priscilla Kay Purdy | pr/9/3/10 | | Contract Labor | -170.63 |
| 09/08/2010 | 2684 | Interstate Company of North America LLC | advance | | Transportation Expense | -2,890.00 |
| 09/08/2010 | dc9/8/10 | Panera Bread | | | Meals | -14.08 |
| 09/08/2010 | dc9/8/10 | Ferguson's | ck446796 | | plant supplies | -20.98 |
| 09/08/2010 | | | Deposit | | Undeposited Funds | 15,669.00 |
| 09/08/2010 | dft9/8/10 | Bank of Kentucky | 32285 global | | Bank Service Charges | -15.00 |
| 09/08/2010 | | | Deposit | | Undeposited Funds | 12,326.70 |
| 09/08/2010 | | | Deposit | | Undeposited Funds | 16,653.00 |
| 09/09/2010 | dft9/9/10 | Cincinnati Bell | | | Accounts Payable | -346.56 |
| 09/09/2010 | 2685 | Bank of Kentucky | 06170218 3506-5 | | Loan Interest | -797.09 |
| 09/09/2010 | | | Deposit | | Undeposited Funds | 16,065.79 |
| 09/09/2010 | 9/9/10 | Double Dragon | | | Meals | -18.02 |
| 09/10/2010 | 2671 | R & D Transport INC. | | | Accounts Payable | -2,660.22 |
| 09/10/2010 | 2686 | Organic Technologies Inc. | VOID: 32244 Check LOST 9/30/10 replaced CC Bc | √ | Accounts Payable | 0.00 |
| 09/10/2010 | dft9/10/10 | Midwest Tax Link Inc | payroll w/e 9/10/10 | | Payroll Expenses | -2,597.47 |
| 09/10/2010 | dc9/10/10 | Grainger | CG100909 | | plant supplies | -83.89 |
| 09/10/2010 | dft9/10/10 | Michael D. Kemp | | | Contributions - Michael Kemp | -5,135.00 |
| 09/10/2010 | | | Deposit | | Undeposited Funds | 16,146.00 |
| 09/10/2010 | dc9/10/10 | Speedway | | | Meals | -2.31 |
| 09/10/2010 | dc9/10/10 | Speedway | | | Meals | -1.79 |
| 09/13/2010 | dc9/13/10 | Chipotle | | | Meals | -13.04 |
| 09/13/2010 | dc9/13/10 | Kroger | | | Meals | -5.88 |
| 09/14/2010 | dc9/14/10 | Florence Hardware | H35768 | | plant supplies | -198.21 |
| 09/14/2010 | dc9/14/10 | Winstel Controls Inc | 617229 | | plant supplies | -155.04 |
| 09/15/2010 | dft9/15/10 | Michael D. Kemp | | | Contributions - Michael Kemp | -1,654.00 |
| 09/15/2010 | dc9/15/10 | Panera Bread | | | Meals | -13.76 |
| 09/16/2010 | 2688 | National Co-Products,LLC | WFE | | Accounts Payable | -5,000.00 |
| 09/16/2010 | dft9/16/10 | Spot Leasing, LLC | | | Accounts Payable | -3,000.00 |
| 09/16/2010 | | | Deposit | | Undeposited Funds | 16,718.48 |

North Bend Biofuels LLC
**Transactions by Account**
As of September 30, 2010

| Date | Num | Name | Memo | Clr | Split | Amount |
|------|-----|------|------|-----|-------|--------|
| 09/16/2010 | dc9/16/10 | McDonalds | | | Meals | -11.11 |
| 09/16/2010 | dc9/16/10 | Zero Gravity Filters, Inc. | | | Accounts Payable | -1,500.00 |
| 09/17/2010 | 9/17/10 | Sky Line | | | Meals | -19.85 |
| 09/17/2010 | dc9/17/10 | Kroger | | | Meals | -5.19 |
| 09/17/2010 | dft9/17/10 | Dana Kemp | | | Contributions - Michael Kemp | -1,011.25 |
| 09/18/2010 | dc9/18/10 | Arbys | | | Meals | -20.23 |
| 09/18/2010 | 9/18/10 | United Dairy Farmers | | | Meals | -4.21 |
| 09/18/2010 | 9/18/10 | United Dairy Farmers | | | Product | -44.70 |
| 09/20/2010 | | | Deposit | | Undeposited Funds | 287.13 |
| 09/20/2010 | 2689 | schiff-Kreidler-Shell | 458764 $372.00 less $100.00 from Inv#457184 credit due n | | Accounts Payable | -271.00 |
| 09/20/2010 | 2690 | Biodiesel Experts Inertnational LLC | | | Accounts Payable | -1,600.00 |
| 09/20/2010 | dft9/20/10 | Michael D. Kemp | | | Contributions - Michael Kemp | -2,122.00 |
| 09/20/2010 | | | Deposit | | Undeposited Funds | 12,455.00 |
| 09/20/2010 | 2701 | Element Alternative Energy, LLC | VOID: | √ | Accounts Payable | 0.00 |
| 09/20/2010 | dc9/20/10 | Fazolis | | | Meals | -25.61 |
| 09/21/2010 | 2691 | Fiat Lux LLC | Return Funds Wired into wrong acct | | Accounts Receivable | -96,018.36 |
| 09/21/2010 | | | Deposit | | Undeposited Funds | 17,576.53 |
| 09/21/2010 | | | Deposit | | Undeposited Funds | 96,018.36 |
| 09/21/2010 | 2692 | Spot Leasing, LLC | | | Accounts Payable | -18,000.00 |
| 09/21/2010 | 2693 | Rick Bleam | product | | Product | -104.25 |
| 09/21/2010 | dft9/21/10 | Michael D. Kemp | | | Contributions - Michael Kemp | -955.00 |
| 09/21/2010 | dc9/21/10 | Winstel Controls Inc | 617614 | | plant supplies | -353.56 |
| 09/21/2010 | dc9/21/10 | Tractor Supply Company TSC | | | plant supplies | -81.95 |
| 09/22/2010 | dc9/22/10 | Tractor Supply Company TSC | | | Office Supplies | -34.99 |
| 09/22/2010 | dc9/22/10 | United Dairy Farmers | | | Product | -17.34 |
| 09/23/2010 | 2694 | Bertke & Sparks CPAs | | | Accounts Payable | -506.65 |
| 09/23/2010 | dc9/23/10 | Thornton's | | | Product | -69.96 |
| 09/24/2010 | dft9/24/10 | Midwest Tax Link Inc | | | Payroll Expenses | -2,291.85 |
| 09/24/2010 | 2696 | Spot Leasing, LLC | | | Accounts Payable | -3,000.00 |
| 09/24/2010 | 2697 | Jack Kitts | Payroll p/r 9/24/10 | | Contract Labor | -1,856.25 |
| 09/24/2010 | 2698 | Priscilla Kay Purdy | payroll p/r 9/24/10 | | Contract Labor | -97.13 |
| 09/24/2010 | 2695 | Cincinnati Hose & Fittings | | | Accounts Payable | -220.89 |
| 09/24/2010 | 2699 | Cintas | | | Accounts Payable | -217.98 |
| 09/24/2010 | 2700 | Metrolift Propane | | | Accounts Payable | -58.71 |
| 09/27/2010 | | | Deposit | | Undeposited Funds | 174.90 |
| 09/27/2010 | 2702 | Cash | Form 720 to IRS forJune-Aug 2010 | | Taxes | -8.42 |
| 09/27/2010 | DEPOSIT | Michael D. Kemp | PIC | | Partner's Capital - M Kemp | 70,000.00 |
| 09/27/2010 | dc9/27/10 | Paypal | 380232435530 | | plant supplies | -62.00 |
| 09/28/2010 | | | Deposit | | | 17,746.80 |
| 09/28/2010 | 2703 | The J. M. Smucker Company | pd with cashiers check 327440 | | Accounts Payable | -39,161.28 |
| 09/28/2010 | 2704 | Organic Technologies Inc. | pd with cashiers ck 327439 | | Accounts Payable | -59,727.92 |
| 09/29/2010 | WIRE | Element Alternative Energy, LLC | | | Accounts Payable | -960.00 |
| 09/29/2010 | 2705 | Bank of Kentucky | Advance R Gregory 9/20/10-10/1/10 | | Payroll Expenses | -1,050.73 |
| 09/29/2010 | 2706 | Bank of Kentucky | Advance Naomi Wilson 9/20/10-10/1/10 | | Payroll Expenses | -840.21 |
| 09/29/2010 | Cashiers | Organic Technologies Inc. | 32244 Replacement for missing Check#2686 | | Accounts Payable | -12,099.26 |
| 09/30/2010 | CashierCk | RA Mueller | | | Accounts Payable | -917.83 |
| | | | | | | -1,777.98 |
| 09/30/2010 | CashierCk | Separator Spares Intl. LLC | | | Accounts Payable | -1,143.39 |
| 09/30/2010 | Cashiers | Chardon Laboratories | | | Accounts Payable | -551.20 |
| | | | | | | 1,827.64 |

**1,827.64**

**B6A (Official Form 6A) (12/07)**

In re   North Bend Biofuels, LLC _____    Case No. _____
       **Debtor**    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**B6B (Official Form 6B) (12/07)**

In re **North Bend Biofuels, LLC** _____    Case No. _____

_____**Debtor**_____    _____**(If known)**_____

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Acct: Bank of KY | | 7,116.84 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit: Conrad Bros. Futures Properties LLC | | 6,416.66 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-072I0 - Adobe PDF

In re   North Bend Biofuels, LLC
_____
              Debtor

Case No. _____
                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | | 19,441.01 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Supplies/equipment | | 200.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Business Equipment & Supplies | | 108,354.00 |
| 30. Inventory. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

In re    North Bend Biofuels, LLC                                    Case No. _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | 0    continuation sheets attached    Total | | $    141,528.51 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**B6C (Official Form 6C)  (04/10)**

In re   North Bend Biofuels, LLC                                    Case No. _____
              **Debtor**                                                                          **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)                    ☐   Check if debtor claims a homestead exemption that exceeds
                                                                            $146,450*.
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5-752 - 31722-301X-07210 - Adobe PDF

**B6D (Official Form 6D) (12/07)**

In re  North Bend Biofuels, LLC
_____,            Case No. _____
                        **Debtor**                                                          **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5065<br><br>Bank of Kentucky<br>111 Lookout Farm Dr.<br>Crestview Hills KY 41017 | X | | Incurred: 3/2007<br>Lien: Blanket asset lien<br>Security: Cash; Receivables<br><br>VALUE $           72,968.53 | | | | 72,968.53 | 0.00 |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br><br>VALUE $ | | | | | | | | |

_0_____continuation sheets attached

Subtotal ➤ | $  72,968.53 | $       0.00
(Total of this page)

Total ➤ | $  72,968.53 | $       0.00
(Use only on last page)

(Report also on Summary of Schedules)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

B6E (Official Form 6E) (04/10)

In re  North Bend Biofuels, LLC                                    ,        Case No._____
_____                                              (if known)
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2010©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**B6E (Official Form 6E) (04/10) - Cont.**

In re __North Bend Biofuels, LLC_____,   Case No._____
          Debtor                                                        (if known)

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___0___ **continuation sheets attached**

B6F (Official Form 6F) (12/07)

In re __North Bend Biofuels, LLC_____,                    Case No. _____
              **Debtor**                                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6476<br><br>ADT Security Systems<br>P. O. Box 371967<br>Pittsburgh, PA 15250 | | | Incurred: 2010<br>Consideration: security services | | | | 565.46 |
| ACCOUNT NO.<br><br>CIT Technology<br>24840 Network Pl.<br>Chicago, IL 60673-1248 | | | Incurred: 9/2008<br>Consideration: security services | | | | 2,690.87 |
| ACCOUNT NO.<br><br>Conrad Bros Future Properties LLC<br>543 Terry Ln.<br>Crescent Springs, KY 41017 | | | Incurred: 2010<br>Consideration: arrearage on lease of premises | | | | 18,469.98 |
| ACCOUNT NO.<br><br>Diversified Laboratories, Inc.<br>4150 Lafayette Center Dr.<br>Chantilly, VA 20151 | | | Incurred: 2010<br>Consideration: Services | | | | 1,010.00 |

_____2_____ continuation sheets attached

Subtotal ➤ | $ | 22,736.31

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re __North Bend Biofuels, LLC_____,   Case No. _____
        **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Hemmer Pangburn DeFrank PLLC <br> 250 Grandview Dr. Ste. 200 <br> Ft. Mitchell, KY 41017 | | | Incurred: 2010 <br> Consideration: Legal Services | | | | 16,513.82 |
| ACCOUNT NO. 181 <br> Industrial Re-Use <br> 2255 E. Front St. <br> Logan, OH 43138 | | | Incurred: 2010 <br> Consideration: Supplies | | | | 398.00 |
| ACCOUNT NO. 0804 <br> Interstate Chemical Co. <br> P. O. Box 931412 <br> Cleveland, OH 44193 | | | Incurred: 2010 <br> Consideration: Product | | | | 14,073.52 |
| ACCOUNT NO. <br> The Kinnett Consulting Group <br> 201 W. William St. <br> Lawrenceburg, IN 47025 | | | Incurred: 4/2010 <br> Consideration: Consulting services | | | | 10,700.00 |
| ACCOUNT NO. <br> Midletown Biofuels, Inc. <br> 414 Innovation Dr. <br> Blairsville, PA 15717 | | | Incurred: 7/2007 <br> Consideration: product for resale | | | | 13,044.80 |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤    $        54,730.14

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  North Bend Biofuels, LLC_____,            Case No. _____
              **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>National Biodiesel Board<br>P.O.Box 104898<br>Jefferson City, MO 65110 | | | Incurred: 1/2010<br>Consideration: Membership | | | | 2,500.00 |
| ACCOUNT NO.<br><br>SSC Industries, LLC<br>c/o Robert B. Craig, Attorney<br>1717 Dixie Hwy. Ste. 1910<br>Ft. Wright KY 41011 | X | | Incurred: 7/2/09<br>Consideration: Disputed claim for liability of another entity | X | X | X | 0.00 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 2,500.00

Total ➤ | $ | 79,966.45

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-07210 - Adobe PDF

**B6G (Official Form 6G) (12/07)**

In re ___North Bend Biofuels, LLC_____    Case No. _____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

　　　　Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the
names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or
contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe,
guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐　Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Conrad Bros Future Properties LLC<br>543 Terry Ln.<br>Crescent Springs, KY 41017 | Commercial lease of business premises<br><br>Lease on nonresidential real property |
| Spot Leasing, LLC<br>1916 Whetherstone Ridge<br>Hebron, KY 41048 | Commercial leases of business equipment |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-0721O - Adobe PDF

**B6H (Official Form 6H) (12/07)**

In re  North Bend Biofuels, LLC                          Case No.  _____
_____
**Debtor**                                                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michael and Alicia Kemp<br>1916 Whetherstone Ridge<br>Hebron, KY 41048 | Bank of Kentucky<br>111 Lookout Farm Dr.<br>Crestview Hills KY 41017 |

9:21 AM
09/22/10
**Accrual Basis**

# North Bend Biofuels LLC
## Profit & Loss
### January through August 2010

| | Jan - Aug 10 | Jan - Aug 09 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Reimbursed Expenses | 3,712.61 | 99,643.73 |
| Sales | 769,326.65 | 721,880.23 |
| Services | 11,800.80 | 75,033.13 |
| **Total Income** | 784,840.06 | 896,557.09 |
| **Cost of Goods Sold** | | |
| Product | 459,528.86 | 557,354.30 |
| **Total COGS** | 459,528.86 | 557,354.30 |
| **Gross Profit** | 325,311.20 | 339,202.79 |
| **Expense** | | |
| Automobile Expense | 148.56 | 0.00 |
| Bank Service Charges | 424.65 | 819.92 |
| Contract Labor | 50,720.21 | 60,757.95 |
| Contributions | 683.00 | 0.00 |
| Dues and Subscriptions | 2,500.00 | 995.00 |
| Equipment Rental | 26,078.82 | 43,466.46 |
| Fuel | 8,047.60 | 0.00 |
| Insurance | | |
| Health Care | 214.74 | 675.84 |
| Liability Insurance | 22,280.83 | 21,635.46 |
| Work Comp | 5,828.79 | 13,689.78 |
| **Total Insurance** | 28,334.36 | 36,001.08 |
| Interest Expense | | |
| Finance Charge | 281.94 | 0.00 |
| Loan Interest | 4,672.31 | 2,121.24 |
| Interest Expense - Other | 0.00 | 0.00 |
| **Total Interest Expense** | 4,954.25 | 2,121.24 |
| Lab Analysis | 1,454.00 | 1,640.00 |
| Licenses and Permits | 3,777.63 | 3,202.63 |
| Mileage | 6,487.70 | 6,256.00 |
| Miscellaneous | 2,624.59 | 3,249.70 |
| Office Supplies | 1,874.44 | 2,551.08 |
| Payroll Expenses | 133,757.48 | 74,257.88 |
| plant supplies | 46,526.92 | 63,594.61 |
| Postage and Delivery | 2,152.01 | 2,035.62 |
| Professional Fees | | |
| Accounting | 820.50 | 766.40 |
| Legal Fees | 24,422.87 | 3,701.12 |
| Professional Fees - Other | 1,569.25 | 20,445.14 |
| **Total Professional Fees** | 26,812.62 | 24,912.66 |

9:21 AM
09/22/10
Accrual Basis

# North Bend Biofuels LLC
## Profit & Loss
### January through August 2010

|  | Jan - Aug 10 | Jan - Aug 09 |
|---|---|---|
| **Rent** | 25,693.34 | 21,048.31 |
| **Repairs** | | |
| Computer Repairs | 0.00 | 2,159.58 |
| Equipment Repairs | 0.00 | 1,617.47 |
| Janitorial Exp | 1,721.94 | 3,079.47 |
| **Total Repairs** | 1,721.94 | 6,856.52 |
| **Taxes** | | |
| Federal | 227.52 | 105.46 |
| Local | 25.00 | 0.00 |
| State | 5,702.69 | 20.00 |
| Taxes - Other | 50.00 | 0.00 |
| **Total Taxes** | 6,005.21 | 125.46 |
| **Telephone** | 7,104.40 | 6,672.16 |
| **Transportation Expense** | 118,250.39 | 81,933.35 |
| **Travel & Ent** | | |
| Entertainment | 1,778.12 | 1,414.38 |
| Meals | 6,379.13 | 3,301.95 |
| Travel | 74.83 | 907.93 |
| Travel & Ent - Other | 910.44 | 210.73 |
| **Total Travel & Ent** | 9,142.52 | 5,834.99 |
| **Utilities** | | |
| Gas and Electric | 8,484.46 | 10,590.12 |
| Waste | 499.92 | 597.80 |
| Utilities - Other | 2,129.43 | 1,892.33 |
| **Total Utilities** | 11,113.81 | 13,080.25 |
| **Total Expense** | 526,390.45 | 461,412.87 |
| **Net Ordinary Income** | -201,079.25 | -122,210.08 |
| **Other Income/Expense** | | |
| **Other Expense** | | |
| Other Expenses | 769.44 | 0.00 |
| **Total Other Expense** | 769.44 | 0.00 |
| **Net Other Income** | -769.44 | 0.00 |
| **Net Income** | -201,848.69 | -122,210.08 |

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
### Eastern District of Kentucky

In re  North Bend Biofuels, LLC _____     Case No. _____

Debtor

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $        0.00 | | |
| B – Personal Property | YES | 3 | $  141,528.51 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 1 | | $   72,968.53 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $        0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 3 | | $   79,966.45 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $        0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $        0.00 |
| TOTAL | | 13 | $  141,528.51 | $  152,934.98 | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5-752 - 31722-301X-07210 - Adobe PDF

# United States Bankruptcy Court
## Eastern District of Kentucky

In re    North Bend Biofuels, LLC    Case No. _____
    Debtor

    Chapter    11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | N.A. |
| Student Loan Obligations (from Schedule F) | $ | N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | N.A. |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | N.A. |
| TOTAL | $ | N.A. |

**State the Following:**

| | | |
|---|---|---|
| Average Income  (from Schedule I, Line 16) | $ | N.A. |
| Average Expenses (from Schedule J, Line 18) | $ | N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | N.A. |

**State the Following:**

| | | | | |
|---|---|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | | $ | N.A. |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | N.A. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | | $ | N.A. |
| 4.  Total from Schedule F | | | $ | N.A. |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | | $ | N.A. |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-752 - 31722-301X-0721O - Adobe PDF

North Bend Biofuels, LLC

In re _____    Case No. _____

                **Debtor**                  **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____

                                              Debtor:

Date _____    Signature: _____

                                      (Joint Debtor, if any)

                          [If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------------------

#### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

       I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(i); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,                     Social Security No.
of Bankruptcy Petition Preparer                    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

Address

X _____    _____
      Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------------------------------------

#### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the  **President** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the **North Bend Biofuels, LLC**_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __15__ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date ___9/30/2010_____    Signature: ___/s/ Michael D. Kemp_____

                                           ___MICHAEL D. KEMP_____

                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.